Mark Hardiman (SBN 136602)
Salvatore Zimmitti (SBN 245678)
John Radke (SBN 254327)
Aviva Moradi (SBN 268153)
NELSON HARDIMAN, LLP
11835 West Olympic Boulevard, Suite 900
Los Angeles, CA 90064
Telephone: 310-203-2800
Facsimile: 310-203-2727
mhardiman@nelsonhardiman.com
jradke@nelsonhardiman.com
amoradi@nelsonhardiman.com
szimmitti@nelsonhardiman.com

Attorneys for Relator

**ORIGINAL**

FILED
2015 SEP -4 PM 4:01

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION

UNITED STATES OF AMERICA *ex. rel.*, NASER AREFI, AJITH KUMAR and PRIME HEALTHCARE SERVICES, INC.,

Plaintiffs,

vs.

KAISER FOUNDATION HEALTH PLAN,INC., a California corporation; KAISER FOUNDATION HEALTH PLAN OF COLORADO, a Colorado corporation; KAISER FOUNDATION HEALTH PLAN OF GEORGIA, INC., a Georgia corporation; KAISER FOUNDATION HEALTH PLAN OF THE NORTHWEST, an Oregon corporation; KAISER FOUNDATION HOSPITALS, a California corporation; SOUTHERN CALIFORNIA PERMANENTE MEDICAL GROUP, a California corporation; THE PERMANENTE MEDICAL GROUP, a California corporation; COLORADO PERMANENTE MEDICAL GROUP, P.C. a Colorado corporation; THE SOUTHEAST PERMANENTE MEDICAL GROUP, a Georgia

CASE NO. **CV15 - 07050** RGK (JC)

**COMPLAINT FOR VIOLATIONS OF THE FALSE CLAIMS ACT, 31 U.S.C. §§ 3729-3733**

**(FILED IN CAMERA AND UNDER SEAL PURSUANT TO 31 U.S.C. §§ 3730(B)(2))**

**DEMAND FOR JURY TRIAL**

PAID
4 2015
Clerk, US District Court

NELSON
HARDIMAN
LLP

corporation; HAWAII PERMANENTE MEDICAL GROUP, a Hawaiian corporation; and NORTHWEST PERMANENTE, P.C., an Oregon corporation,

Defendants.

Plaintiff United States of America ("United States"), by and through Relators Naser Arefi, Ajith Kumar, and Prime Healthcare Services, Inc., allege as follows:

## INTRODUCTION

1.     Naser Arefi, Ajith Kumar and Prime Healthcare Services, Inc. (collectively "Relators") bring this action on behalf of the United States of America against Defendants Kaiser Foundation Health Plan, Inc. and its regional subsidiaries ("Kaiser"), Kaiser Foundation Hospitals and its regional subsidiaries ("Kaiser Foundation Hospitals"), and the Kaiser Permanente Medical Groups ("Kaiser Medical Groups") (collectively the "Kaiser Defendants") for treble damages and penalties under the False Claims Act, 31 U.S.C. §§ 3729-3733 ("FCA") for submitting fraudulent claims and statements to the Medicare Part C managed care program for risk adjustment payments based on false diagnoses of major medical conditions (e.g., diabetes, cancer, heart disease, kidney failure, respiratory failure, major psychiatric disorders) for tens of thousands of Medicare beneficiaries enrolled in Kaiser's Medicare Advantage managed care plans.

2.     Between 2008 and 2013, this massive Kaiser fraud scheme has conservatively caused the Medicare program to improperly pay more than $14 billion ($14,455,832,951) and possibly as high as $26 billion in risk adjustment overpayments to Kaiser that the plan falsely claimed reflected the additional cost of treating patients with major medical conditions that was not adequately compensated by the monthly fixed or "capitated" fee paid by to Kaiser for each

NELSON HARDIMAN LLP

2

**COMPLAINT**

Medicare beneficiary enrolled in Kaiser's Medicare Advantage managed care plans.

In fact, Kaiser did not actually need or use any of this enormous amount of taxpayer

dollars to treat Medicare beneficiaries because the diagnoses of major medical

conditions reported by Kaiser to justify such risk adjustment payments were

fabrications based on the Kaiser Defendants' after-the-fact medical record reviews,

use of diagnostic criteria that find no support in medical literature or accepted

standards of medical or coding practice, and systemic manipulation and pressuring

of Kaiser physicians to cooperate with the scheme by over-diagnosing patients with

severe medical conditions that either did not exist at time of a face-to-face

physician encounter or were not being currently treated. These practices by Kaiser

Defendants also violated CMS's requirement that any major medical condition be

diagnosed, treated and documented by a physician based on a face-to-face patient

encounter occurring in the year in which the risk adjustment payment was claimed,

not on retrospective mining of clinical data that was often many years old and did

not reflect the Medicare enrollee's current medical condition.

3.　　While Kaiser is a Health Maintenance Organization ("HMO") that is

supposed to manage and improve the health of Medicare enrollees and thereby

reduce the cost of their care, Kaiser Defendants' fraud scheme creates a false

picture of a Medicare managed care population that is getting sicker and sicker and

has caused the cost of care per Kaiser Medicare enrollee to be approximately 70%

more on average than the cost of care for a traditional Medicare patient. In

particular, Kaiser has claimed billions of dollars in risk adjustment payments for

Medicare enrollees who supposedly have severe medical conditions – including

diabetes with chronic complications, kidney failure, vascular disease, angina,

polyneuropathy, malnutrition, congestive heart failure, major depression, metastatic

cancer and acute leukemia, septicemia, and proliferative diabetic

retinopathy/vitreous hemorrhage – at rates that are at least double and, in some

cases, more than ten times higher than the rates reported by other California

hospitals for traditional Medicare patients with the same conditions. This action is brought to end this Kaiser fraud scheme and compel the Kaiser Defendants to reimburse the federal government for the billions of dollars in risk adjustment overpayments made by CMS based on their submission of false and fraudulent diagnostic data to CMS regarding the medical conditions of Medicare Advantage enrollees.

## JURISDICTION AND VENUE

4.　This Court has subject matter jurisdiction under 28 U.S.C. §§ 1331, 1345, and 3732. The Court may exercise personal jurisdiction over Defendants under 31 U.S.C. § 3732(a) because the FCA authorizes nationwide service of process, Defendants Kaiser, Kaiser Foundation Hospitals, and Southern California Permanente Medical Group conduct business in this District, and the other Defendants are related U.S. corporations that transact business in and have the required minimal contacts with the United States.

5.　Venue is proper in this District under 31 U.S.C. § 3732 and 28 U.S.C. § 1391(b) because Defendant Southern California Permanente Medical Group's principal place of business is in this District, Defendants Kaiser and Kaiser Foundation Hospitals transact business in this District, and the fabrication of ICD-9-CM diagnoses for Medicare Advantage giving rise to this action occurred in part in this District.

6.　Prior to filing this complaint, Relators voluntarily disclosed to the United States the information on which the allegations and transactions described in this action are based.

## PARTIES

### Plaintiff and Relators

7.　Relators bring this action on behalf of Plaintiff United States and its agency, the United States Department of Health and Human Services ("DHHS") and its component, the Center for Medicare & Medicaid Services ("CMS"), which

4

**COMPLAINT**

NELSON HARDIMAN LLP

administers the Medicare Program. At all times material to this action, CMS has been an agency within the DHHS and has administered the Medicare Advantage program, which paid benefits from funds provided by the Federal Government. CMS provided Medicare benefits to qualified recipients, which included payment of claims to Defendant Kaiser and the Kaiser Plans for their provision of benefits to Medicare Advantage members.

8. Relator Naser Arefi is a former employee of Kaiser and current employee of a subsidiary of Relator Prime Healthcare Services, Inc. He is a foreign medical school graduate (Tehran University Of Medical Science & Health Service, 1997), certified clinical documentation specialist (Association of Clinical Documentation Improvement Specialists (ACDIS), 2015), certified coding specialist (American Health Information Management Association (AHIMA), 2011), and a certified professional in healthcare management (McKesson Corporation, 2010). Between September 2011 and April 2014, Arefi was employed as a Clinical Documentation Consultant ("CDC") by the Permanente Medical Group ("TPMG"), the Kaiser Medical Group for Northern California. As a Kaiser CDC, Arefi worked for the Auditing and Coding Services ("ACS") group of TPMG's Encounter Information Operations ("EIO") Department, conducting data mining for additional diagnoses in the electronic health records of Medicare enrollees pursuant to Kaiser algorithms which he was involved in developing. As a TPMG CDC, Arefi has direct insider knowledge of the Kaiser fraud scheme described in this disclosure, including with respect to the Kaiser Defendants' (a) use of the KP HealthConnect system to improperly steer physicians to select CMT diagnosis terms mapped by the plan to HCC-qualifying ICD-9-CM diagnosis codes, (b) data mining for additional ICD-9-CM diagnoses of severe medical conditions not made by the treating Kaiser physician or clinically supported by the Medicare enrollee's medical condition, and (c) use of physician queries to induce treating physicians to add such false and after-the-fact ICD-9-CM diagnoses to the

NELSON
HARDIMAN
LLP

5

**COMPLAINT**

Medicare enrollees' electronic charts so that Kaiser can report them as current HCC conditions to CMS.

9.      Relator Ajith Kumar is the Vice President of Reimbursement Management at relator Prime Healthcare Services, Inc. and an expert in Medicare coding and reimbursement. He has a medical degree from India known as an M.B.B.S. (Annamalai University, India, 2000), a masters in healthcare administration (University of La Verne, California, 2002), and is pursuing a masters in health information management (Claremont Graduate University, California).  Kumar also holds the following certifications: Certified Clinical Documentation Specialist (Association of Clinical Documentation Improvement Specialists (ACDIS), 2008), Certified Case Manager (The Commission for Case Manager Certification (CCMC), 2013), Certified Coding Specialist (American Health Information Management Association (AHIMA), 2008), Certified Coding Specialist – Physician Based (AHIMA, 2008), Certified Documentation Improvement Practitioner (AHIMA, 2011), Certified ICD-10-CM/PCS Trainer (AHIMA, 2011), Certified in Healthcare Compliance (Health Care Compliance Association (HCCA), 2012), Certified Health Data Analyst (AHIMA, 2012), Certified Healthcare Finance Professional (Healthcare Financial Management Association (HFMA), 2012), Certified in Healthcare Privacy and Security (AHIMA, 2012), Certified Healthcare Technology Specialist in Clinician/Practitioner Consultant Examination and Practice Workflow and Information Management Redesign (North Virginia Community College (NOVA) and AHIMA, 2012), Certified HIPPA Professional (HIPPA Academy, 2010), Certified Strata™ IT Fundamentals (CompTIA, 2013), Certified Healthcare IT Technician (CompTIA, 2015), Certified Professional Coder (American Association of Professional Coders (AAPC), 2009), Certified Professional Coder – Hospital (now, Certified Outpatient Coder) (AAPC, 2009), Certified Professional in Healthcare Information and Management Systems (Healthcare Information and

NELSON
HARDIMAN
LLP

**COMPLAINT**

1   Management Systems Society (HIMSS), 2012), CPMA, Certified Professional

2   Medical Auditor (American Association of Professional Coders (AAPC), 2013),

3   Certified Professional in Healthcare Management (McKesson Corporation, 2010),

4   Certified Professional in Healthcare Quality (National Association for Healthcare

5   Quality, 2012), Health Information Technology – Implementation Manager

6   (Cypress College, 2011), Health Information Technology Professional (HIT Pro™)

7   in Clinical/ Practitioner Consultant (NOVA, AHIMA, The Office of the National

8   Coordinator for Health Information Technology (ONC), 2012), HIT Pro™ in

9   Practice Workflow & Information Management Redesign Specialist (NOVA/

10  AHIMA/ONC, 2012), Health Information Technology – Trainer (Cypress College,

11  2011), and Registered Health Information Technician (AHIMA, 2013).  As an

12  expert in Medicare reimbursement and health information management, Kumar

13  performed and supervised the complex statistical analysis needed to (a) compare

14  Kaiser's reported rates of ICD-9-CM diagnoses qualifying as HCCs with those

15  reported by traditional Medicare providers and other Medicare Advantage plans,

16  and (b) calculate the estimated amount of risk adjustment overpayments made by

17  CMS to Kaiser based on the plan's submission of false and fabricated ICD-9-CM

18  diagnosis codes for Medicare enrollees qualifying as HCCs with those reported by

19  traditional Medicare providers and other Medicare Advantage plans.

20        10.    Relator Prime Healthcare Services, Inc. ("Prime"), and the Prime

21  Healthcare Foundation own and operate 35 acute care hospitals, 15 in California

22  and 19  in ten other states (Alabama, Indiana, Kansas, Michigan, Missouri, Nevada,

23  New Jersey, Pennsylvania, Rhode Island and Texas.)  A significant number of the

24  patients treated by Prime hospitals are Medicare beneficiaries covered under Parts

25  A, B and C of the program.  As a result, Prime is an organization with

26  comprehensive expertise in Medicare program requirements governing services to

27  Medicare beneficiaries and the billing of those services to the Medicare program,

28  including Kaiser's services to Medicare enrollees, some of whom are treated by

NELSON
HARDIMAN
LLP

7

**COMPLAINT**

1    Prime for emergency medical conditions.

2                    Defendants Kaiser and Kaiser Plans

3         11.    Defendant Kaiser Foundation Health Plan, Inc. ("Kaiser") is a

4    California corporation qualified to do business in the States of California and

5    Hawaii as a health maintenance organization ("HMO") with its principal place of

6    business in Oakland in the County of Alameda, California, and is also a Medicare

7    Advantage Organization that is regulated by CMS and provides health care services

8    to Medicare beneficiaries enrolled in one of its Medicare Advantage plans.  Kaiser

9    is the parent company of Defendant Kaiser Foundation Hospitals, Inc. and controls

10   the services provided to Medicare Advantage enrollees outside of California and

11   Hawaii through three regional subsidiaries (Kaiser Foundation Health Plan of

12   Colorado, Kaiser Foundation Health Plan of Georgia, Inc., and Kaiser Foundation

13   Health Plan of the Northwest) that also offer Medicare Advantage plans.  Kaiser is

14   also authorized and registered under the laws of Colorado, Georgia, Oregon and

15   Washington to conduct business as a foreign corporation in those three states.

16        12.    Defendant Kaiser Foundation Health Plan of Colorado is a Colorado

17   corporation qualified to do business in the State of Colorado as an HMO with its

18   principal place of business in Denver County, Colorado.  This HMO is also a

19   Medicare Advantage Organization that is regulated by CMS and provides health

20   care services to Medicare beneficiaries enrolled in one of its Medicare Advantage

21   plans and, on information and belief, is a wholly owned subsidiary of Kaiser.

22        13.    Defendant Kaiser Foundation Health Plan of Georgia, Inc. is a Georgia

23   corporation qualified to do business in the State of Georgia as an HMO with its

24   principal office located in Atlanta in Fulton County, Georgia.  This HMO is also a

25   Medicare Advantage Organization that is regulated by CMS and provides health

26   care services to Medicare beneficiaries enrolled in one of its Medicare Advantage

27   plans and, on information and belief, is a wholly owned subsidiary of Kaiser.

28        14.    Defendant Kaiser Foundation Health Plan of the Northwest is an

Oregon corporation qualified to do business as an HMO in the states of Oregon and Washington with its principal office located in Portland in Multnomah County, Oregon. This HMO is also a Medicare Advantage Organization that is regulated by CMS and provides health care services to Medicare beneficiaries enrolled in one of its Medicare Advantage plans and, on information and belief, is a wholly owned subsidiary of Kaiser.

15. Defendants Kaiser Foundation Health Plan of Colorado, Kaiser Foundation Health Plan of Georgia, Inc., and Kaiser Foundation Health Plan of the Northwest are collectively referred to as "the Kaiser Plans."

<u>Defendant Kaiser Foundation Hospitals</u>

16. Defendant Kaiser Foundation Hospitals is a California corporation qualified to do business in the State of California with its principal place of business in Oakland in the County of Alameda, California, that owns and operates 38 acute care hospitals (most in California, but including single hospitals in Hawaii and Oregon) and over 600 medical offices in California, Colorado, Georgia, Hawaii, Maryland, Oregon, Virginia, Washington, and the District of Columbia.

17. Defendant Kaiser Hospitals is a wholly owned subsidiary of Defendant Kaiser and is also authorized and registered under the laws of Colorado, Georgia, Hawaii, Oregon, and Washington to conduct business as a foreign corporation in those states.

<u>Defendants Kaiser Medical Groups</u>

18. Defendant The Permanente Medical Group, Inc. is a for profit California corporation qualified to do business in the State of California with its principal office located in Oakland in the County of Alameda, California that contracts with Kaiser to provide physicians to staff Kaiser hospitals and facilities and provide professional services to Medicare Advantage enrollees in Northern California.

19. Defendant Southern California Permanente Medical Group is a for

**COMPLAINT**

NELSON
HARDIMAN
LLP

profit California corporation qualified to do business in the State of California as a medical group with its principal office located in Pasadena in the County of Los Angeles, California that contracts with Kaiser to provide physicians to staff Kaiser hospitals and facilities  and provide professional services to Medicare Advantage enrollees in Southern California.

20.     Defendant Colorado Permanente Medical Group, P.C. is a for profit Colorado corporation qualified to do business in the State of Colorado as a medical group with its principal office located in Denver in Denver County, Colorado that contracts with Kaiser and/or Kaiser Foundation Health Plan of Colorado to provide physicians to staff Kaiser hospitals and facilities and provide professional services to Medicare Advantage enrollees in Colorado.

21.     Defendant The Southeast Permanente Medical Group is a for profit Georgia corporation qualified to do business in the State of Georgia as a medical group with its principal office located in Atlanta in Fulton County, Georgia that contracts with Kaiser and/or Kaiser Foundation Health Plan of Georgia, Inc. to provide physicians to staff Kaiser hospitals and facilities and provide professional services to Medicare Advantage enrollees in Georgia.

22.     Defendant Hawaii Permanente Medical Group is a for profit Hawaiian corporation qualified to do business in the State of Hawaii as a medical group with its principal office located in Honolulu in Honolulu County, Hawaii that contracts with Kaiser to provide physicians to staff Kaiser hospitals and facilities and provide professional services to Medicare Advantage enrollees in Hawaii.

23.     Defendant Northwest Permanente, P.C. is a for profit Oregon corporation qualified to do business in the state of Oregon and Washington as a medical group with its principal office located in Portland in Multnomah County, Oregon that contracts with Kaiser and/or Kaiser Foundation Health Plan of the Northwest to provide physicians to staff Kaiser hospitals and facilities and provide professional services to Medicare Advantage enrollees in Oregon and Washington.

NELSON
HARDIMAN
LLP

10

**COMPLAINT**

24.     Defendants The Permanente Medical Group, Colorado Permanente Medical Group, P.C., The Southeast Permanente Medical Group, Hawaii Permanente Medical Group, and Northwest Permanente, P.C. are collectively referred to as "the Kaiser Medical Groups."

25.     The Kaiser Medical Groups employ physicians to provide professional physician and ancillary medical services to Kaiser Medicare Advantage enrollees in California, Colorado, Georgia, Hawaii, and Oregon, both inside and outside of Kaiser hospitals and other facilities, pursuant to agreements with Kaiser or one of the Kaiser Plans in exchange for both capitation payments (a fixed amount per enrollee assigned to the Kaiser Medical Group per month) and a share of Kaiser's or a Kaiser Plan's net revenue.

<u>Defendants as Co-Schemers</u>

26.     Although Kaiser, the Kaiser Plans, Kaiser Foundation Hospitals, and the Kaiser Medical Groups are regulated by different state and federal agencies and subject to different regulatory schemes and legal obligations as separate entities, they function as a single and fully integrated organization akin to a partnership, joint venture, association and/or enterprise.  Kaiser owns and controls the Kaiser Plans and Kaiser Foundation Hospitals as subsidiaries, and Kaiser and the Kaiser Plans maintain agreements for the Kaiser Medical Groups to staff the Kaiser hospitals and other facilities with physicians and to provide medical management services to the Kaiser hospitals and other facilities, and also to provide professional and ancillary medical services to Kaiser members, including Medicare Advantage enrollees, inside and outside of Kaiser hospitals.  In particular, Kaiser issues and implements system-wide policies and procedures for the Kaiser Plans, Kaiser Foundation Hospitals, and Kaiser Medical Groups regarding services provided to Medicare Advantage enrollees, including with respect to medical record documentation, diagnosis coding, and CMS's risk adjustment process.

27.     At all relevant times, each Defendant was acting as an agent,

representative, partner, joint-venturer, or co-schemer of the other Defendants, and, in committing the wrongful acts and omissions described in this Complaint, was acting within the course and scope of that agency, representation, partnership, joint venture, or scheme.  At all relevant times, each Defendant acted in concert with each and every other Defendant, and intended to and did knowingly participate in the events, acts, transactions practices and courses of conduct described in this Complaint, and, in committing the acts and omissions described in this Complaint, each Defendant caused, aided, abetted, facilitated, encouraged, authorized, permitted and/or ratified the wrongful acts and omissions of the other Defendants.

## FACTUAL ALLEGATIONS

### Medicare Advantage Plans

28.     The Medicare program is a federally run health insurance program benefitting those who are age 65 and older and the disabled.  Enacted in 1965, the program initially consisted of Medicare Parts A and B, both insurance programs that cover inpatient and outpatient services, respectively. Under Parts A and B, Medicare pays providers enrolled in these fee-for-service ("FFS") programs based on set fees for each service (or bundle of services) that they provide.

29.     In 1997, Congress enacted Medicare Part C, under which Medicare beneficiaries can elect to enroll in a Medicare Advantage plan, a managed care plan administered by a private insurance company that has entered into a contract with CMS to be a Medicare Advantage Organization ("MAO").  Medicare Advantage plans provide all Medicare Parts A and B benefits, and most offer additional benefits beyond those covered under the original Medicare program.  Under its federal contract, the MAO is paid a monthly fixed or "capitated" fee by the federal government to care for each Medicare Advantage plan enrollee regardless of the amount or type of health care services the member actually uses.  Over the past few years there has been an upward trend in enrollment in the Medicare Advantage program.  Currently, about 27% of Medicare beneficiaries are enrolled in Medicare

NELSON
HARDIMAN
LLP

12

**COMPLAINT**

Advantage plans, with the majority enrolled in Medicare Advantage HMOs.

30. Initially, CMS's capitated payments to MAOs were based solely upon enrollee demographic information, such as age and gender. In 2000, to improve the accuracy and fairness of payments, and to mitigate "cream-skimming" by Medicare Advantage plans (i.e., the preferential selection of the healthiest, low-cost/high return enrollees), CMS began implementing a new Medicare Advantage plan payment model – known as the CMS-Hierarchical Condition Category model ("CMS-HCC") – that uses demographic and diagnostic information to adjust the payment for each plan enrollee by assigning a "risk score" to each enrollee based on the health risk of each plan enrollee and the predicted expenditures for that enrollee in the following year relative to the national average. Under this CMS-HCC model, CMS's risk adjustment payments to a MAO are higher for plan enrollees with major medical conditions (e.g., high risk scores) and lower for healthy enrollees (e.g., low risk scores). This new risk adjustment reimbursement model became fully effective in 2007. *See Medicare Managed Care Manual* ("MMCM"), Pub. # 100-16, ("MMCM"), Ch. 7, §§ 20, 50, 70, 70.5.1, Ch. 8, § 50.

31. In order to obtain Medicare risk adjustment payments, CMS requires a MAO to submit accurate diagnosis codes from the International Classification of Diseases, 9th Edition, Clinical Modification ("ICD-9-CM") for each condition that is supported by the enrollee's medical record. Under the CMS-HHC model, the primary indicator of each enrollee's health status is the ICD-9-CM diagnosis codes assigned by Medicare Advantage plan providers to the enrollee and reported by the MAO in Risk Adjustment Processing System ("RAPS") files submitted at least quarterly to CMS through the agency's Front End Risk Adjustment System (FERAS) and RAPS Databases. Healthy enrollees will have no ICD-9-CM diagnoses codes, while less healthy enrollees may have multiple ICD-9-CM diagnosis codes. The MAO's reported diagnosis codes drive the risk scores assigned by CMS to Medicare Advantage enrollees for a particular year and those

risk scores in turn drive CMS's risk adjustment payments to the MAO for those enrollees during the next year. *See* MMCM, Ch. 7, §§ 110, 120, 120.1.1, 120.2, 120.2.3, 120.2.7.

32.     The ICD-9-CM diagnosis codes reported by the MAO to CMS must be documented in the Medicare Advantage enrollee's medical record by the treating physician based on a face-to-face encounter with the enrollee during the relevant data collection period.  The MAO's reported diagnosis codes must only describe medical conditions that existed at the time of the face-to-face encounter and were the clinical reason for the enrollee's treatment or management. *See* MMCM, Ch. 7, §§ 40, 120, 120.1.1, 120.2.3, 130.  "Medical history alone may not be used as a source of diagnoses for risk adjustment purposes. For a chronic condition to be accepted for risk adjustment, the patient must have a face-to-face visit each year with a provider/physician who assesses and documents that condition." *See* CMS Customer Service and Support Center ("CSSC") 2013 National Technical Assistance, *Risk Adjustment 101 Participant Guide*, p. 17 (2013).

33.     For example, a Medicare Advantage enrollee's prescription for an angiotensin-converting enzyme ("ACE") inhibitor, alone, is insufficient by itself to support a MAO's report to CMS of a diagnosis of congestive heart failure ("CHF"). Instead, CMS requires that the enrollee's medical record document a physician's diagnosis of CHF during the data collection period.  Likewise, a laboratory test showing one reading of high blood sugar is not sufficient "clinical evidence" of diabetes because the medical record needs to document a physician's diagnosis of diabetes during the data collection period.  Therefore, MAOs cannot submit diagnosis codes taken from prior data collection periods (even for chronic conditions) nor base them on certain types of lab results or medical records – such as radiology and lab reports – because these records do not reflect a diagnosis by a treating physician based on a face-to-face encounter with the Medicare Advantage enrollee during the current data collection period. *See* MMCM, Ch. 7, §§ 120.1.1.

34.     CMS groups the ICD-9-CM diagnosis codes that it receives from the MAO plan into separate disease categories known as Hierarchal Condition Categories or HCCs.   The HCCs are based upon the type of disease and the costs of treating that disease.  A plan enrollee may have one or more HCCs.  Based on the enrollee's HCCs and demographics, CMS calculates a "risk score" for the enrollee which determines the risk adjustment payment – consisting of the Medicare Advantage plan's base capitation rate multiplied by the enrollee's risk score – to be made to the MAO for that plan enrollee for the next year.  The higher an enrollee's risk score, the higher the risk adjustment payment.  Generally, only ICD-9-CM codes associated with major medical conditions (e.g., diabetes, cancer, heart disease, kidney failure, respiratory failure, major psychiatric disorders,) will result in increased CMS risk adjustment payments to the MAO.   The CMS-HCC models "are prospective in the sense that they use diagnosis information from a base year to predict costs for the next year."   *See* MMCM, Ch. 7, §§ 70, 70.1, 110, Ch. 8, § 50.

35.     By way of example, in 2009, CMS would assign an HCC for renal failure (HCC 131) to a Medicare Advantage enrollee if a MAO reported ICD-9-CM diagnosis code 584.5 (acute renal failure with lesion of tubular necrosis), 584.6 (acute renal failure with lesion of renal cortical necrosis), 584.7(acute renal failure with lesion of renal medullary (papillary)), 584.8 (acute renal failure with other specified pathological lesion in kidney), 584.9 (acute renal failure unspecified), 585.1 (chronic kidney disease stage I), 585.2(chronic kidney disease stage II), 585.3 (chronic kidney disease stage III), 585.4 (chronic kidney disease stage IV), 585.5 (chronic kidney disease stage V), 585.6 (end stage renal disease), 585.9 (chronic kidney disease unspecified), or 586 (renal failure unspecified).

36.     Each calendar year, CMS adjusts each Medicare Advantage plan enrollee's risk score based on the array of ICD-9-CM diagnoses reported in the MAO's claims during the prior year.   If the provider claims for the enrollee during

**COMPLAINT**

NELSON
HARDIMAN
LLP

that year do not contain the same ICD-9-CM diagnosis codes supporting the prior risk score, then CMS will lower the enrollee's applicable risk score for the next year.  As stated in the Medicare Managed Care Manual, "Beneficiary risk scores are used to adjust each plan's base payment rate for member health status. The risk score is computed for each beneficiary for a given year and applied prospectively. The risk score follows the beneficiary for one calendar year." *See* MMCM, Ch. 8, § 50.

37.     The MAO's reporting of ICD-9-CM diagnoses for plan enrollees determines what HCC codes are assigned by CMS to the Medicare Advantage plan enrollees.  CMS is unable to verify the accuracy of ICD-9-CM diagnosis codes when the MAO submits them because the agency is not provided with supporting medical documentation at the time of such submission.  Instead, CMS relies upon the MAO to submit accurate and medically supported ICD-9-CM codes diagnoses in the first instance, and also to delete any diagnoses later determined by the MAO to be incorrect because the MAO's reporting of unsupported ICD-9-CM codes for major medical conditions will improperly increase CMS's risk adjustment payments to the MAO.

38.     Each year, the MAO must sign an attestation form attesting upon best knowledge, information, and belief that the ICD-9-CM diagnosis codes and other risk adjustment information submitted to CMS were accurate, complete, and truthful.  The attestation form also contains an acknowledgment by the MAO that the diagnoses submitted directly affect the calculation of CMS risk adjustment payments to the MAO's Medicare Advantage plans.  In addition, CMS provides MAOs with a one-time per calendar year opportunity to reconcile risk adjustment payments.  *See* 42 C.F.R. § 422.504(l).

<u>The Kaiser Medicare Advantage Plans</u>

39.     Kaiser is the largest managed care organization in the United States with 9.6 million members in nine states and the District of Columbia, although

approximately 7.5 million (78%) of its enrollees are in California, the state where Kaiser originated and is currently headquartered.  Kaiser is the organizational hub of a unique single and integrated health care delivery system that delivers covered services to plan members, including Medicare beneficiaries, through the Kaiser Hospitals and Kaiser Medical Groups.   The Kaiser organization operates approximately 38 hospitals, over 600 multi-specialty medical offices with diagnostic imaging, laboratory, and pharmacy services, and provides professional medical services through more than 15,000 Kaiser physicians.  In 2014, Kaiser reported net income of $3.1 billion on $56.4 billion in operating revenue.

40.     Since at least 2005, Kaiser and the Kaiser Plans have been MAOs pursuant to contracts with CMS under Medicare Part C and have offered multiple Medicare Advantage managed care plans to Medicare beneficiaries, including individual or general enrollment plans and employer group waiver plans.  Under these MAO contracts, Kaiser is paid a monthly fixed or "capitated" fee by the Medicare program to care for each Medicare beneficiary enrolled in one of its Medicare Advantage plans.  Approximately thirty percent (30%) of Kaiser's annual operating revenue comes from the Medicare Advantage program.

41.     At all relevant times, as MAOs, Kaiser and the Kaiser Plans have delivered covered health care services to HMO members and Medicare Advantage enrollees through a unique Kaiser health care delivery system under which such services are delivered by the Kaiser Medical Groups and Kaiser Foundation Hospitals and clinics as part of a single and integrated enterprise.  Kaiser acts as the organizational hub of this health care delivery system and implements system-wide policies and procedures governing services provided to Medicare Advantage enrollees, including with respect to medical record documentation, diagnosis coding, and CMS's risk adjustment process.  Kaiser Foundation Hospitals, a wholly owned subsidiary of Kaiser, owns and operates all of Kaiser's hospitals and other healthcare facilities.  Kaiser and the Kaiser Plans have exclusive contracts with the

Kaiser Medical Groups to provide physicians to staff Kaiser hospitals and facilities and to provide professional medical services to Medicare Advantage plan enrollees, typically in exchange for capitation payments (a fixed amount per enrollee assigned to the medical group) and a share in Kaiser's annual profits.

<center>Kaiser's Medicare Advantage Fraud</center>

42.     Between January 1, 2008 and December 31, 2013, and continuing through the present, the Kaiser Defendants devised and implemented an elaborate scheme to defraud the Medicare program by reporting false ICD-9-CM diagnoses to CMS for Medicare Advantage plan enrollees in order to inflate the number of HCCs for such enrollees and thereby fraudulently increase CMS's risk adjustment payments to Kaiser and the Kaiser Plans for such enrollees.  This scheme damaged, and continues to damage, the United States by causing CMS to pay more in risk adjustment payments to Kaiser than the amounts to which Kaiser is entitled.

43.     As part of their scheme to report false ICD-9-CM diagnoses to CMS, the Kaiser Defendants used KP HealthConnect, a health information and billing system that integrates each Medicare Advantage enrollee's electronic health record ("EHR") with Kaiser's electronic claims processing and billing functions across all Kaiser  hospitals and other facilities, to manipulate Kaiser physicians into documenting more severe medical conditions for Medicare Advantage enrollees that could then be reported by Kaiser to CMS for the purpose of calculating each enrollee's risk score.  Specifically, Kaiser Defendants mandated that plan physicians document the Medicare beneficiaries' diagnoses in their EHR using a proprietary and home-grown set of 28,000 diagnosis terms (double the number of ICD-9-CM codes) known as Convergent Medical Terminology ("CMT"), and, more colloquially, as Kaiser's " secret sauce."  By divorcing CMT diagnostic terms from ICD-9-CM diagnoses, Kaiser, rather than the physicians, controlled which ICD-9-CM diagnoses were ultimately reported to CMS for Medicare beneficiaries as the supposed equivalent of the CMT diagnostic terms actually selected by the

treating physicians.

44.     In furtherance of its fraud scheme, the Kaiser Defendants also improperly induced Kaiser physicians to select those CMT diagnosis terms that Kaiser had "mapped" or cross-referenced to more severe ICD-9-CM codes than those actually supported by the Medicare enrollee's medical condition through a variety of means.  First, when a Kaiser physician selected a CMT diagnostic term for a Medicare enrollee, a KP HealthConnect "workflow tool" prompted and steered the physician to a more specific set of CMT diagnostic terms from which the physician was required to select additional diagnostic terms, many of which had been mapped by Kaiser to more severe ICD-9-CM codes that will support assignment of an HCC by CMS.  Through this EHR software program, the Kaiser Defendants manipulated and directed the Kaiser physician's diagnostic decisions, thereby improperly increasing the probability that the physician would select a CMT diagnostic term that Kaiser could "translate" into an ICD-9-CM diagnosis that would then be falsely reported to CMS as an HCC severe medical condition.

45.     In addition, the Kaiser Defendants' coding departments employed teams of documentation specialists who used KP HealthConnect to retroactively "data mine" the Medicare enrollees' electronic health records, including diagnostic test results, going as far back as fifteen years for clinical signs and symptoms to support additional HCCs in the current year.  Known as Clinical Documentation Specialists ("CDS"), these Kaiser reviewers (many of whom had foreign medical licenses) were expressly tasked by Kaiser with performing reviews of the Medicare enrollees' electronic records to "accurately identify [the] presence of medical conditions not diagnosed or captured in electronic health record" and any "coding opportunity by using the predefined Risk Adjustment data mining parameters." These Kaiser reviewers improperly identified HCC diagnoses that were not made by the treating physician at the time of the required face-to-face encounter with the Medicare enrollee.

NELSON
HARDIMAN
LLP

19

**COMPLAINT**

46.     Further, the Kaiser Defendants directed their data mining teams to identify such HCCs using "clinical" algorithms or decision trees that were not based on generally accepted standards of medical or coding practice.  Instead, the risk adjustment algorithm for each HCC diagnosis directed that the diagnosis be made based on signs and symptoms and diagnostic testing results in the enrollee's electronic chart that could support a multitude of other diagnoses; testing standards that were more liberal than the generally accepted diagnostic standard; and historical diagnoses or signs that did not show that the condition was still present years later.  Examples of these bogus HCC algorithms (examples of which are attached as Exhibit 1) used to identify diagnoses not made by the treating physician in the current year included the following:

a.     In the case of angina pectoris (stable angina) and old myocardial infarction (MI) (HCC 83), a physician query was sent if the Medicare enrollee's electronic chart showed a diagnosis of coronary artery disease ("CAD") and an old MI "look[ing] back as far as possible," even though accepted diagnosis guidelines require current chest pain on exertion or emotional stress and current CAD confirmed through lab tests, ECG, chest x-ray, and/or stress ECG.

b.     In the case of bronchiectasis (HCC 112), a physician query was sent if the Medicare enrollee's electronic chart showed an x-ray finding of bronchiectasis in the current year even though Medicare coding guidelines explicitly prohibit HCC coding based on radiology reports because such reports do not reflect a diagnosis by the treating physician after a face-to-face encounter with the enrollee.

c.     In the case of cachexia (wasting syndrome) (HCC 21), a physician query was sent if the Medicare enrollee's electronic chart showed a weight loss of greater than 5% in the past year and, in the past three years, a Body Mass Index ("BMI") of between 18.5 and 20 and a diagnosis of HIV/Aids, cancer, chronic obstructive pulmonary disease ("COPD"), rheumatoid arthritis, heart

NELSON
HARDIMAN
LLP

20
**COMPLAINT**

1   failure, end stage liver disease, end stage renal disease, chronic kidney disease,

2   tuberculosis or Alzheimers/dementia even though a BMI of 18.5 to 20 is a healthy

3   weight and a diagnosis of cachexia requires a current (not past) chronic illness, as

4   well as a number of other symptoms – such as reduced muscle strength, fatigue,

5   anorexia, low fat-free mass index, and abnormal biochemistry (e.g., inflammation,

6   anemia, low albumin) – in order to distinguish wasting syndrome from other weight

7   loss caused by starvation, age-related loss of muscle mass, primary depression,

8   malnutrition, malabsorption and hyperthyroidism.

9        d.     In the case of chronic hepatitis (HCC 27 or 29), a physician

10  query was sent even if the Medicare enrollee's electronic chart showed no hepatitis

11  diagnosis or treatment, but included a positive or reactive quantitative or qualitative

12  hepatitis test anytime or "any" positive or reactive hepatitis genotype test "looking

13  back as far as possible," even if the patient had not undergone any monitoring or

14  treatment for "active" hepatitis after such positive/reactive test, and even though a

15  positive result by itself is typically insufficient to diagnose chronic hepatitis

16  because tests detect antibodies from old hepatitis cases that no longer cause any

17  actual liver inflammation.

18       e.     In the case of chronic kidney disease ("CKD"), Stages 3, 4 and 5

19  (HCCs 131 or 138, 134-137), a physician query was sent if the Medicare enrollee's

20  electronic chart included an abnormal glomerular filtration rate ("GFR") for two

21  consecutive tests separated by three months at any time in the last three years, even

22  though abnormal GFR results, without kidney damage, may be caused by

23  conditions other than CKD (e.g., vegetarian diets, unilateral nephrectomy,

24  extracellular fluid volume depletion, and systemic illnesses associated with reduced

25  kidney perfusion, such as heart failure and cirrhosis), and kidney function (and

26  GFR) can fluctuate, be temporarily impaired, and improve substantially over a

27  period of three years.

28       f.     In the case of diabetes with chronic kidney failure (HCC 18 or

NELSON
HARDIMAN
LLP

21

**COMPLAINT**

15, 16, 18), a physician query was sent if the Medicare enrollee's electronic chart showed a diagnosis of type 2 diabetes in the past three years along with two positive proteinuria or microalbuminuria lab tests at any time during the past three years even though the patient's kidney function could have improved during this period.

g.      In the case of dyslipidemia, mixed hyperlipidemia and hyperlipidemia (HCC 16 or 18), a physician query was sent if the Medicare enrollee's electronic chart included laboratory test results showing abnormal levels of low density lipoprotein ("LDL") or high-density lipoprotein ("HDL") cholesterol at any time in the past even though such values often fluctuate dramatically day-to-day, month-to-month and year-to-year depending on the patient's diet and lifestyle and do not necessarily indicate any cholesterol disorder.

h.      In the case of major depression (HCC 55 or 58), a physician query was sent if the Medicare enrollee's electronic chart showed a diagnosis of depression within the past three years and the use of an anti-depressant within the past 12 months, even if the patient was not taking the medication currently and any depression had been resolved and was not being actively treated.

i.      In the case of major obesity (HCC 22), a physician query was sent if the Medicare enrollee's electronic chart included a BMI between 35.0 and 39.9 at the most recent visit in the last three years and a diagnosis in the last three years of diabetes, CAD, sleep apnea, hypertension, hyperlipidemia, or osteoarthritis, even though HCC 22 required a current BMI of greater than 40 and a person may have lost significant weight loss in the last three years.

j.      In the case of respiratory failure (HCC 79 or 84), a physician query was sent if the Medicare enrollee's electronic chart documented that the patient was on oxygen for two consecutive months as far back as three years even though such oxygen may have been used to treat other respiratory conditions such as pneumonia, acute bronchitis, and COPD, and despite the fact that a diagnosis of

respiratory failure is generally only made when arterial blood gas tests show that the arterial Pa O2 has fallen below 60 mm Hg (hypoxemia) and/or the arterial Pa CO2 has risen above 50 mm Hg (hypercapnia).

47.    Since HCC diagnoses for Medicare enrollees made by persons other than the treating physician are not reportable to CMS, the Kaiser Defendants directed their CDSs to send leading and coercive "physician queries" to improperly induce the treating physician to change the electronic record of the Medicare enrollee's most recent face-to face encounter by adding or substituting the HCC diagnosis identified by the CDSs as a current medical condition that is being actively treated by the physician.  If a Kaiser physician failed to respond or did not agree with the query's suggestion of an HCC diagnosis, the Kaiser data mining team identified the query in the KP HealthConnect system as a "stop prompt," conducted a second review of the Medicare enrollee's electronic record to find additional support for the query's suggested HCC diagnosis, and then sent a repeat query to the Kaiser physician.  If the Kaiser physician again refused to follow the query's suggested HCC diagnosis, the query was then usually escalated to the Kaiser medical director overseeing that particular Kaiser physician for further review.

76.    In order to satisfy CMS's requirement that HCCs be based on a face-to-face physician encounter, the Kaiser Defendants also encouraged Medicare enrollees to visit a physician for an "annual check-up" before the end of each fiscal year so that more HCCs can be added to the enrollee's record for that year.  If Medicare enrollees declined to come to a Kaiser facility, the Kaiser Defendants offered to send a physician to the enrollee's home to conduct this check-up.  The primary purpose of these annual "check-ups" for Medicare enrollees was to provide an unnecessary patient encounter during the data collection period that would permit the Kaiser Defendants to add HCC conditions to the enrollees' records so that Kaiser could report them to CMS and increase its risk adjustment payments.

77.     As further inducement for Kaiser physicians to document CMT diagnostic terms mapping to HCCs, the Kaiser Medical Groups also paid bonuses to Kaiser physicians based, in part, on the quantity of HCC-qualifying diagnoses that they ended up documenting for Medicare enrollees regardless of whether such diagnoses were in fact supported by the enrollees' medical conditions.

78.     In furtherance of their Medicare Advantage diagnosis upcoding scheme, the Kaiser Defendants also implemented certain policies in California to ensure that Medicare Advantage enrollees would be primarily treated by Kaiser physicians so that their diagnoses could be manipulated and upcoded as described above, including the following:

a.     Although Kaiser is required to cover emergency services provided to Medicare Advantage enrollees by non-Kaiser hospitals, the plan entered into contracts with ambulance providers (including the Los Angeles Fire Department ("LAFD")) under which Kaiser paid such providers to by-pass the nearest hospital emergency room and transport Medicare Advantage enrollees to a Kaiser hospital.  Since 1998, Kaiser had contracts with LAFD under which the plan paid LAFD a fee ranging from $100 to $135 for each Kaiser patient transported by ambulance more than three miles to a Kaiser hospital, rather than to the nearest emergency room.  Between 1998 and 2012, Kaiser has paid LAFD $5.2 million dollars for transporting over 40,000 Kaiser patients past the nearest emergency room to a Kaiser hospital; and

b.     In addition, if a Medicare Advantage enrollee sought treatment for an emergency medical condition at a non-Kaiser hospital in California, Kaiser would improperly pressure the hospital to transfer the enrollee to Kaiser hospital even when the non-Kaiser treating physician had determined that the enrollee was not stable for transfer and could be medically harmed by the transfer.

<u>Kaiser's Medicare Advantage Enrollees' Astonishingly High</u>

<u>Rates of Severe Medical Conditions Supporting HCCs</u>

79.     While Kaiser and the Kaiser Plans are HMOs tasked with the ostensible goal of keeping its Medicare enrollees healthy, the Kaiser Defendants' scheme to fraudulently obtain Medicare risk adjustment payments resulted in astonishingly high rates of HCC diagnoses being reported by the plans for their Medicare enrollees to CMS and a dramatic increase in the incidence of such HCC conditions compared to traditional Medicare patients after CMS fully implemented its CMS-HCC model in 2007.   Kaiser's medically unexplainable rates of serious medical conditions – especially those resulting in high-value HCCs – for its Medicare enrollee population in California included the following:

k.     Between 2008 and 2013, Kaiser Medicare enrollees were diagnosed with proliferative diabetic retinopathy and vitreous hemorrhage (HCC 119 or 122) at an average rate that was 3,427% that of traditional Medicare.

l.     Between 2008 and 2013, Kaiser Medicare enrollees were diagnosed with diabetes with chronic complications (HCC 15, 16 and 18) at an average rate that was 497% that of traditional Medicare.  This Kaiser statistic is particularly unexplainable because if the HMO was appropriately managing patients with diabetes mellitus, those patients are less likely to develop complications, let alone chronic ones.  In addition, Kaiser has reported far fewer Medicare enrollees with diabetes without complication (under the less financially lucrative HCC 19) compared to traditional Medicare (44% less), confirming that the plan has been upcoding its Medicare diabetes patients to higher HCCs.

m.     Between 2008 and 2013, Kaiser Medicare enrollees were diagnosed with angina pectoris (HCC 83 or 88) at an average rate that was 324% that of traditional Medicare, with a dramatic 637% increase in 2012, the year that CMS increased the weight of this HCC from 0.290 to 0.366.

n.     Between 2008 and 2013, Kaiser Medicare enrollees were

NELSON
HARDIMAN
LLP

25

**COMPLAINT**

diagnosed with vascular disease (HCC 105 or 108) at a steadily increasing rate that
was on average 315% that of traditional Medicare.

o.      Between 2008 and 2013, Kaiser Medicare enrollees were
diagnosed with major depressive, bipolar, and paranoid disorders (HCC 55 or 58) at
an ever-increasing rate that was on average 188% that of traditional Medicare.

p.      Between 2008 and 2013, Kaiser Medicare enrollees were
diagnosed with malnutrition (HCC 21) at rate that was on average 182% that of
traditional Medicare.

q.      Between 2008 and 2013, Kaiser Medicare enrollees were
diagnosed with septicemia (HCC 2) at an average rate that was 113% that of
traditional Medicare.  *See* Analysis of Kaiser & Traditional Medicare HCCs (2008 -
2013) After Applying National Factor, attached as Exhibit 3; Analysis of Kaiser &
Traditional Medicare HCCs (2008 - 2013) Minus Associated Disease Groups,
attached as Exhibit 4.

80.     The Kaiser Defendants' fraud scheme is also reflected in Kaiser's
under-reporting of HCCs (as would be expected for HMO patients) for serious
medical conditions which are difficult to fabricate because they have definitive
physical signs and symptoms that are generally not subject to physician
interpretation or debate.  By way of examples, between 2008 and 2013, when
compared to traditional Medicare patients, Kaiser Medicare enrollees in California
were less frequently diagnosed with schizophrenia (HCC 54 or 57, at 85% less);
cystic fibrosis (HCC 107 or 110, at 71% less); severe head injury (HCC 154 or 156,
at 61% less); extensive third-degree burns (HCC 150 or 162, at 60% less);
respiratory  dependence/tracheostomy status (HCC 77 or 82, at 42% less);
quadriplegia (HCC 67 or 70, at 43% less); diabetes without complication (HCC 19,
at 44% less); cerebral palsy and other paralytic syndromes (HCC 101 or 74, at 45%
less); HIV/AIDS (HCC 1, at 47% less); artificial openings for feeding or
elimination (HCC 176 or 188, at 37% less); seizure disorders and convulsions

NELSON
HARDIMAN
LLP

**COMPLAINT**

(HCC 74 or 79, at 31% less); and coma, brain compression/anoxic damage (HCC 75 or 80, at 25% less).

81. Kaiser's fraudulent gaming of the HCC system is also reflected by the massive and medically unexplainable increase in severe medical conditions reported for Kaiser Medicare enrollees after CMS implemented the HCC model. For example, between 2008 and 2013, the number of Kaiser enrollees diagnosed with vascular disease increased by a jaw-dropping 218%. Likewise, during the same period, Kaiser reported a 216% increase in enrollees with protein–calorie malnutrition, a 132% increase in enrollees with septicemia and sepsis, a 122% increase in enrollees with coma and brain compression, and a 115% increase in enrollees with immunity disorders. In addition, Medicare beneficiaries with diabetes who enrolled with Kaiser developed complications, including rare complications like diabetic retinopathy and vitreous hemorrhage (bleeding in eye), at a rate five times higher than if they had stayed in traditional Medicare. These enormous spikes in diagnosis rates for severe medical conditions paints an entirely implausible picture of Kaiser enrollees getting sicker and sicker even though the HMO's whole model is designed to reduce health care costs by actively managing the Medicare enrollees so that their health improves, rather than getting worse at rates more associated with an epidemic.

82. By fraudulently increasing the HCCs assigned to its Medicare enrollees, the Kaiser Defendants increased patients' risk scores and profiles and thereby caused CMS to make incorrect higher risk adjustment payments to Kaiser for such enrollees. In addition, because the HCCs were not medically supported, the enrollees "recovered" from such HCCs faster than usual, resulting in higher favorable quality of care indices – including decreased mortality and complication rates – that falsely suggested that Kaiser and the Kaiser were successfully treating serious medical conditions more effectively than other Medicare Advantage plans. As an ironic result, Kaiser's fraud scheme significantly contributed to its receipt of

CMS's highest "5 Star" rating for a Medicare Advantage plan, which also caused Kaiser to be paid annual bonuses ($380 million in 2012) that the HMO did not deserve.

83.     On or about September 5, 2008, March 6, 2009, September 4, 2009, January 31, 2010, March 5, 2010, September 3, 2010, January 31, 2011, March 4, 2011, September 2, 2011, January 31, 2012, March 2, 2012, September 7, 2012, January 31, 2013, March 1, 2013, September 6, 2013, January 31, 2014, and March 7, 2014,  the Kaiser Defendants submitted, or caused to be submitted, false claims to CMS for risk adjustment payments – consisting of RAPS files submitted to CMS by Kaiser and the Kaiser Plans through the agency's FERAS and RAPS Databases – that contained false ICD-9-CM diagnoses for Kaiser Medicare Advantage enrollees supporting risk adjustment payments by CMS for such enrollees.

84.     In 2010, 2011, 2012, and 2013, 2014, and 2015, the Kaiser Defendants submitted, or caused to be submitted, false statements to CMS – consisting of  an annual written "Attestation of Risk Adjustment Data Information Relating to CMS Payment to a Medicare Advantage Organization" submitted by Kaiser and the Kaiser Plans to CMS –  that falsely certified and attested that the risk adjustment information, including ICD-9-CM diagnoses, submitted by Kaiser for the year covered by the attestation (e.g., the 2015 attestation covered the RAP data for dates of service between January 1, 2013 and December 31, 2013) was accurate, complete, and truthful when, in truth and fact, the Kaiser RAP data for each year contained false ICD-9-CM diagnoses for Medicare Advantage enrollees supporting risk adjustment payments by CMS for such enrollees.

<u>CMS's Risk Adjustment Overpayments to Kaiser</u>

85.     Between 2008 and 2013, the Kaiser Defendants systemically assigned more severe ICD-9-CM diagnosis codes to Medicare enrollees than supported by the enrollees' actual medical conditions and reported such false codes in quarterly RAPS files to CMS in order to cause CMS to incorrectly assign HCCs or higher

HCCs to such enrollees.  Through this fraud scheme, the Kaiser Defendants caused CMS to make incorrect risk adjustment payments to Kaiser and the Kaiser Plans for such Medicare enrollees totaling more than fourteen billion dollars.

86.     Relators calculated the massive loss caused by Kaiser Defendants' fraud scheme based on the variance between Kaiser's reported number of Medicare enrollees with certain HCC medical conditions and the incidence of such conditions for traditional Medicare patients in California hospitals.  The specific methodology is described in the Appendix attached as Exhibit 2.   By way of examples, Kaiser's false HCC reporting included estimated Medicare overpayments for its inpatient enrollees in California for the following HCCs:

a.     Approximately $717,284,358.41 in overpayments for diabetes with chronic complication  (HCC 15,16 and 18) incorrectly assigned by Kaiser to Medicare enrollees at an average rate that was 497% of that reported by other California hospitals for traditional Medicare patients with the same medical condition;

b.     Approximately $286,099,138.28 for renal failure  (HCCs 131,135, 136, 137, 138, 139 and 140) incorrectly assigned by Kaiser to Medicare enrollees at an average rate that was 136% of that reported by other California hospitals for traditional Medicare patients with the same medical condition;

c.     Approximately $241,599,578.86 for vascular disease and complications (HCCs 104 and 105, or 107 and 108) incorrectly assigned by Kaiser to Medicare enrollees at an average rate that was 225% of that reported by other California hospitals for traditional Medicare patients with the same medical condition;

d.     Approximately $158,184,582.50 for angina pectoris (HCC 83 or 88) incorrectly assigned by Kaiser to Medicare enrollees at an average rate that was 324% of that reported by other California hospitals for traditional Medicare patients with the same medical condition;

e.      Approximately $173,176,160.18 for polyneuropathy (HCC 71 or 75) incorrectly assigned by Kaiser to Medicare enrollees at an average rate that was 274% of that reported by other California hospitals for traditional Medicare patients with the same medical condition;

f.      Approximately $149,556,111.63 for protein-calorie malnutrition (HCC 21) incorrectly assigned by Kaiser to Medicare enrollees at an average rate that was 182% of that reported by other California hospitals for traditional Medicare patients with the same medical condition;

g.      Approximately $131,551,146.90 for congestive heart failure (HCC 80 or 85) incorrectly assigned by Kaiser to Medicare enrollees at an average rate that was 122% of that reported by other California hospitals for traditional Medicare patients with the same medical condition.

h.      Approximately $151,213,947.82 for major depressive, bipolar, and paranoid disorders (HCC 55 or 58) incorrectly assigned by Kaiser to Medicare enrollees at an average rate that was 188% of that reported by other California hospitals for traditional Medicare patients with the same medical condition.

i.      Approximately $93,213,680.84 for metastatic cancer and acute leukemia (HCC 7 or 8) incorrectly assigned by Kaiser to Medicare enrollees at an average rate that was 128% of that reported by other California hospitals for traditional Medicare patients with the same medical condition;

j.      Approximately $88,903,003.18 for septicemia, sepsis, and systemic inflammatory response syndrome/shock (HCC 2) incorrectly assigned by Kaiser to Medicare enrollees at an average rate that was 113% of that reported by other California hospitals for traditional Medicare patients with the same medical condition; and

k.      Approximately $55,874,976.41 for proliferative diabetic retinopathy and vitreous hemorrhage (HCC 119 or 122) incorrectly assigned by Kaiser to Medicare enrollees at an average rate that was a staggering 3,427% of that

NELSON
HARDIMAN
LLP

30

**COMPLAINT**

reported by other California hospitals for traditional Medicare patients with the same medical condition.

87.     Including these and the other HCCs falsely reported by Kaiser and the Kaiser Plans results in estimated risk adjustment overpayments of $14,455,832,951. CMS's $14 billion overpayment to Kaiser and the Kaiser Plans is a low estimate because of the highly conservative treatment of the HCC variance data by Relators and, additionally, because only data from Kaiser's Medicare enrollees in California was analyzed by Relators. Specifically, between 2008 and 2013, the difference between Kaiser's average per patient payment ($1,157.19) and traditional Medicare's average per patient payment ($698.69) translates into an estimated overpayment of $26,726,510, 919, a substantially higher figure than Relators' more conservative loss calculation based on HCC variances. *See* Summary of Kaiser HCC Overpayments, attached as Exhibit 5.

<div align="center">

**FIRST CAUSE OF ACTION**

**FALSE CLAIMS ACT: PRESENTATION OF FALSE CLAIMS**

**(31 U.S.C. § 3729(A)(1))**

**(Against All Defendants)**

</div>

88.     Plaintiff United States hereby repleads and incorporates by reference each and every allegation contained in paragraphs 1 through 87, above, as though fully set forth in this paragraph.

89.     Between January 1, 2008 and the present, Defendants knowingly presented or caused to be presented false or fraudulent claims for Medicare Advantage risk adjustment payments to the United States.

90.     By virtue of the false or fraudulent claims made by Defendants, the United States suffered damages and therefore is entitled to treble damages under the False Claims Act, to be determined at trial, plus a civil penalty for each violation.

NELSON
HARDIMAN
LLP

**COMPLAINT**

# SECOND CAUSE OF ACTION

## FALSE CLAIMS ACT: MAKING OR USING FALSE

## RECORD OR STATEMENT

### (31 U.S.C. § 3729(A)(2))

### (Against All Defendants)

91.     Plaintiff United States hereby repleads and incorporates by reference each and every allegation contained in paragraphs 1 through 90, above, as though fully set forth in this paragraph.

92.     Between January 1, 2008 and the present, Defendants knowingly made, used or caused to be made or used, false records or statements, including false RAPS files and annual "Attestations of Risk Adjustment Data Information Relating to CMS Payment to a Medicare Advantage Organization," to get the United States to pay false and fraudulent claims for Medicare Advantage risk adjustment payments.

93.     By virtue of the false or fraudulent records or statements made by Defendants, the United States suffered damages and therefore is entitled to treble damages under the False Claims Act, to be determined at trial, plus a civil penalty for each violation.

## PRAYER FOR RELIEF

WHEREFORE, Relator, on behalf of the United States, demands and prays that judgment be entered in favor of the United States against Defendants, as follows:

a.     Defendants pay an amount equal to three times the amount of damages the United States has sustained because of Defendants' actions, plus a civil penalty against Defendants of not less than $5,500 and not more than $11,000 for each violation of 31 U.S.C. § 3729;

b.     Relator be awarded the maximum amount allowed pursuant to 31 U.S.C. § 3730(d);

NELSON
HARDIMAN
LLP

**COMPLAINT**

       c.     Defendants cease and desist from violating the False Claims Act, 31 U.S.C. § 3729, *et seq.*;

       d.     Relator be awarded all costs of this action, including attorneys' fees, expenses, and costs pursuant to 31 U.S.C. § 3730(d); and

       e.     The United States and Relator be granted all such other relief as the Court deems just and proper.

DATED: September 4, 2015      Respectfully submitted,

MARK S. HARDIMAN
NELSON HARDIMAN LLP.

By: _____
                Mark S. Hardiman

Attorneys for Relators

# EXHIBIT
# 1

☐ Pre-screened
☒ Not pre-screened
☐ Partially pre-screened

**BRONCHIECTASIS**
**FINAL v.2- 10/28/13**

☒ CMS      HCC 112
☐ HHS
☐ CalPERS

Medicare HCC 110, 111, or 112 already captured? (Look back 3+ years) —Yes→ ⬛

Changes since Previous Version:
Version 2 Changes:
-Modified look back period to 0+ years (January of current year).
-Added additional exclusion criteria (text parsing)

Already in active data mining for HCC 112? —Yes→ ⬛

Bronchiectasis Diagnoses (HCC 112):
 4940 Bronchiectas w/o ac exac
 4941 Bronchiectasis w ac exac

↓ No

HCC 112 data mining prompt stopped during pre-screening or by field within last 1+years? —Yes→ ⬛

↓ No

Text search in x-ray impression and findings for 'Bronchiectasis' (Look back 0+ years) —Yes→ "Bronchiectasis" preceded by any of following:
- "No"
- "No evidence of"
- "No evidence for"
- "Without evidence of"
- "Without evidence for"
- "Without"
- "No"... (sentence includes "no" anywhere before Bronchiectasis)
- "Bronchiectasis is not"

—No→ ⬛

↓ No

⬛          ↓ Yes  ⬛

This purpose of this algorithm is to identify patients who may have clinical evidence of chronic Bronchiectasis but do not already have a Cystic Fibrosis, COPD, or "Fibrosis of Lung & Other Chronic Lung Disorders" diagnosis captured.  This algorithm is not intended for training to the clinical diagnosis criteria for the condition.



This purpose of this algorithm is to identify patients who may have clinical evidence of Cachexia but do not already have a Cachexia diagnosis or Protein Calorie Malnutrition diagnosis (for CMS of ACA) captured. This algorithm is not intended for training to the clinical diagnosis criteria for the condition.

*CKD / Renal Failure ICD9 Codes:
403.01 Mal hyp kid w cr kid V
403.11 Ben hyp kid w cr kid V
403.91 Hyp kid NOS w cr kid V
404.02 Mal hy ht/kd st V w/o hf
404.03 Mal hyp ht/kd stg V w hf
404.12 Ben hy ht/kd st V w/o hf
404.13 Ben hyp ht/kd stg V w hf
404.92 Hy ht/kd NOS st V w/o hf
404.93 Hyp ht/kd NOS st V w hf
584.5 Ac kidny fail, tubr necr
584.6 Ac kidny fail, cort necr
584.7 Ac kidny fail, medu necr
584.8 Acute kidney failure NEC
584.9 Acute kidney failure NOS
585.1 Chro kidney dis stage I
585.2 Chro kidney dis stage II
585.3 Chr kidney dis stage III
585.4 Chr kidney dis stage IV
585.5 Chron kidney dis stage
V585.6 End stage renal disease
585.9 Chronic kidney dis NOS
586 Renal failure NOS
753.14 Polycyst kid-autosom rec

**Tuberculosis ICD9 Codes:
010.0 Primary tuberculous infection
010.1 Tuberculous pleurisy in primary progressive tuberculosis
010.8 Other primary progressive tuberculosis
010.9 Primary tuberculous infection, unspecified
011 Pulmonary tuberculosis
011.0 Tuberculosis of lung, infiltrative
011.1 Tuberculosis of lung, nodular
011.2 Tuberculosis of lung with cavitation
012 Other respiratory tuberculosis
013 Tuberculosis of meninges and central nervous system
014 Tuberculosis of intestines, peritoneum, and mesenteric glands
015 Tuberculosis of bones and joints
016 Tuberculosis of genitourinary system
017 Tuberculosis of other organs
018 Miliary tuberculosis
018.8 Other specified miliary tuberculosis
018.9 Miliary tuberculosis, unspecified

***Dementia ICD9 Codes:

331.0 Alzheimer's disease
331.11 Pick's disease
331.1 Frontotemporal dementia
331.2 Senile degeneration of brain

**** For other co-morbidities identified by HCC, use CMS Model.

| | |
|---|---|
| ☒ Pre-screened<br>☐ Not pre-screened<br>☐ Partially pre-screened | **CHRONIC RESPIRATORY FAILURE**<br>**FINAL v.1- 12/10/2013** |

| | |
|---|---|
| ☒ CMS | HCC 84 |
| ☒ HHS | CC 127 Adult/Child |
| ☒ CalPERS | ICD 518.83 |

Already captured?
CMS: Chronic HCC 84
HHS: Chronic CC 127
CalPERS: Chronic Respiratory
Failure ICD9 Code 51883
(Look back 3+ years)

— Yes →

Changes Since Previous Version
• V.1: Changed format to workflow version

No

Chronic Respiratory
Failure data mining
prompt already
stopped during pre-
screening or by field
within last 2 rolling
years?

— Yes →

No

Already in active data
mining for
Chronic Respiratory
Failure?

— Yes →

No

Currently authorized
for Oxygen (any
form) for at least 2
rental cycles
(Rental Cycle= 30d)?
(Look back 3+ years)

— No →

Yes

Any of following ICD9
codes captured
(Headache treatment)?
339.x
346.x
784.0
(Look back 3+ years)

— Yes →

No

This purpose of this algorithm is to identify patients who may have clinical evidence of Chronic Respiratory Failure but do not already have a Chronic Respiratory diagnosis captured. This algorithm is not intended for training to the clinical diagnosis criteria for the condition.

*Chronic Respiratory ICD Code (CMS HCC 84 / HHS CC 127)
51883 CHR RESPIRATORY FAILURE

| ☒ Pre-screened | | CHRONIC KIDNEY DISEASE (CKD), STAGE 4 | ☒ CMS | HCC 137 |
|---|---|---|---|---|
| ☐ Not pre-screened | | FINAL v.1 – 1/22/2014 | ☐ ACA | – |
| ☐ Partially pre-screened | | | ☐ CalPERS | – |

Medicare HCC 134, 135, 136, or 137 already captured? —— Yes ——►

HCCs in Category Name: Kidney
HCC 134: Dialysis Status
HCC 135: Acute Renal Failure
HCC 136: CKD (Stage 5)
HCC 137: CKD, Severe (Stage 4)

No

HCC 137 data mining prompt stopped during pre-screening or by field within last 2 rolling years? —— Yes ——►

No

Already in active data mining for HCC 137? —— Yes ——►

No

Is GFR 15-29 for at least 2 consecutive tests with 3 month intervals? (look back 3+ years) —— Yes ——►

No

This purpose of this algorithm is to identify patients who may have clinical evidence of CKD, Stage 4, but do not already have CKD or a more Severe Kidney diagnosis captured. This algorithm is not intended for training to the clinical diagnosis criteria for the condition.

| ☒ Pre-screened | CHRONIC KIDNEY DISEASE (CKD)- STAGE 5 | ☒ CMS | HCC 136 |
| ☐ Not pre-screened | FINAL v.1 – 1/22/2014 | ☐ ACA | – |
| ☐ Partially pre-screened | | ☐ CalPERS | – |

Medicare HCC 134. 135 or 136 already captured? — Yes →

HCCs in Category Name:  Kidney
HCC 134:  Dialysis Status
HCC 135:  Acute Renal Failure
HCC 136:  CKD (Stage 5)
HCC 137:  CKD, Severe (Stage 4)

No

HCC 136 data mining prompt stopped during pre-screening or by field within last 2 rolling years? — Yes →

No

Already in active data mining for HCC 136? — Yes →

No

Is GFR < 15  for at least 2 consecutive tests with 3 month intervals? (look back 3+ years) — Yes →

No

This purpose of this algorithm is to identify patients who may have clinical evidence of CKD, Stage  5, but do not already have CKD or a more Severe Kidney diagnosis captured.  This algorithm is not intended for training to the clinical diagnosis criteria for the condition.

# DM w/ Diabetic CKD- FINAL v.1- 9/18/13

☒ CMS HCC 18
☐ HHS –
☐ CalPERS –

Changes from previous version:

V.1:

- Added requirement for at least 2 abnormal lab values
- Modified criteria for identifying patients with Diabetes

This purpose of this algorithm is to identify patients who may have clinical evidence of Diabetes w/ Diabetic CKD but do not already have a chronic Diabetes complication already captured. This algorithm is not intended for training to the clinical diagnosis criteria for the condition.



# DM 2 w/ Lipids
## (Dyslipidemia, Mixed Hyperlipidemia, & Hyperlipidemia)
## HCC 16





# CHRONIC HEPATITIS
## HCC 27



# MAJOR DEPRESSIVE DISORDER
## FINAL v.3- 3/10/2014

- ☒ Pre-screened
- ☐ Not pre-screened
- ☐ Partially pre-screened

☒ CMS — HCC 58
☒ ACA — CC 88 Adult
☒ CalPERS — Use ACA CC 88 Adult

Already captured?
CMS: Chronic HCC 57 or 58
ACA: Chronic CC 87 or 88
CalPERS: Use ACA Logic
(Look back 3+ years) — Yes →

No

### Changes Since Previous Version
- V.2: Added HHS and CalPERS populations
- V.3: Added minimum age of 18; Modified CalPERS to include trumping logic

Major Depression data mining prompt already stopped during pre-screening or by field within last 2 rolling years? — Yes →

No

Already in active data mining for Major Depression? — Yes →

No

Age < 18 years? — Yes →

No

Any of following ICD9 codes Captured?
298.x
300.1x - 300.3x
300.5 - 300.9
309.x
(Look back 3+ years) — Yes → ICD9 codes 309.x captured for two or more consecutive years? — No →

No / Yes

Either of following diagnoses captured:
(look back 3 years):
Major Depression (296)- (either deleted or resolved)
OR
Depression, NOS (311) — Yes → Current or recent use (within 12 mos) of Antidepressants**? — Yes →

No / No

PHQ9 test results available and score >= 10? — Yes →

No

This purpose of this algorithm is to identify patients who may have clinical evidence of Major Depressive Disorder but do not already have a Major Depressive Disorder diagnosis captured. This algorithm is not intended for training to the clinical diagnosis criteria for the condition.

*Major Depressive Disorder ICD Codes (CMS HCC 58 / HHS CC 88)

29620 MDD ONE EPIS-NOS
29621 MDD ONE EPIS-MILD
29622 MDD ONE EPIS-MODERATE
29623 MDD ONE EPIS-SEVERE
29624 MDD ONE EPIS-SEV W PSYCH
29625 MDD ONE EPIS-PART REMISS
29626 MDD ONE EPIS-FULL REMISS
29630 RECURRENT MDD-UNSPEC
29631 RECURRENT MDD-MILD
29632 RECURRENT MDD-MOD
29633 RECURRENT MDD-SEVERE
29634 RECURRENT MDD-SEV PSYCH
29635 RECUR MDD-PART REMISS
29636 RECUR MDD-FULL REMISS

**Antidepressant Meds List:

AMOXAPINE
ANAFRANIL
ASENDIN
BENACTYZINE HYDROCHLORIDE
BENACTYZINE/MEPROBAMATE
BUPROPION HCL
BUPROPION HYDROCHLORIDE
CITALOPRAM HYDROBROMIDE
CLOMIPRAMINE HCL
CLOMIPRAMINE HYDROCHLORIDE
DESVENLAFAXINE
DULOXETINE HCL
EFFEXOR
ESCITALOPRAM OXALATE
FLUOXETINE HCL
FLUOXETINE HYDROCHLORIDE
FLUVOXAMINE
FLUVOXAMINE MALEATE
ISOCARBOXAZID
LUDIOMIL
MAPROTILINE
MIRTAZAPINE
NEFAZODONE
NEFAZODONE HCL
OLANZAPINE/FLUOXETINE
PARGYLINE HCL
PARGYLINE HYDROCHLORIDE
PARNATE
PAROXETINE HCL
PAROXETINE MESYLATE
PHENELZINE SULFATE
PROZAC
SERTRALINE HCL
SERTRALINE HYDROCHLORIDE
TRANYLCYPROMINE SULFATE
VENLAFAXINE HCL
ZOLOFT
ARIPIPRAZOLE
ABILIFY
SELEGILINE
EMSAM
AMITRIPTYLINE
ELAVIL
DESIPRAMINE
NORPRAMIN
DOXEPIN
SINEQUAN
IMIPRAMINE
TOFRANIL
NORTRIPTYLINE
PAMELOR
PROTRIPTYLINE
VIVACTIL
SURMONTIL
TRIMIPRAMINE

# Severe Obesity- FINAL v.2 4/22/2013
## (HCC 22)



**Documentation**

Medicare HCC 22 already captured? (Look back 3+ years) — Yes ▶

HCC 22 data mining prompt stopped during pre-screening or by field within last 2 rolling years? — Yes ▶

Already in active data mining for HCC 22? — Yes ▶

No

Revision Changes:
4/22/13 (v.2)- Added co-morbidity: Osteoarthritis

HCC 22 Includes:
27801:Morbid obesity
27803:Obesity hypovent synd
V8541:BMI 40.0-44.9, adult
V8542:BMI 45.0-49.9, adult
V8543:BMI 50.0-59.9, adult
V8544:BMI 60.0-69.9, adult
V8545:BMI 70 and over, adult

**Clinical**

Height > 4 feet and < 8 feet and weight > 60 lbs? (at most recent visit) (Look back 3+ years) — No ▶

Yes

BMI >= 40? (at most recent visit) (Look back 3+ years) — Yes ▶ INCLUDE No Pre-Screening

No pre-screening

BMI between 35.0 and 39.9? (at most recent visit) (Look back 3+ years) — Yes ▶

No

Any of following ICD codes captured: V85.35, V85.36, V85.37, V85.38, V85.39 (at most recent visit) (Look back 3+ years)? — Yes ▶

No

ICD9 Codes for co-morbidities:
• Diabetes: 250.x
• CAD: 414.0x
• Sleep apnea: 327.20, 327.21, 327.23, , 327.29, 780.57
• Hypertension: 401.x
• Hyperlipidemia: 272.0, 272.1, 272.2, 272.4, 272.9
• Osteoarthritis: 715.00, 715.90, 715.95, 715.96, 715.97, 715.98

Diagnosed with one or more of following? (Look back 3+ years):
• Diabetes
• CAD
— No ▶

Yes

INCLUDE No Pre-Screening

No pre-screening

Diagnosed with one or more of following? (Look back 3+ years):
• Sleep apnea
• Hypertension
• Hyperlipidemia
• Osteoarthritis
— No ▶

Yes

To be pre-screened



STABLE ANGINA FINAL v.1 – 6/12/2013
CMS HCC 88 (Formerly 83)

CMS- HCC 88
4130 Angina decubitus
4131 Prinzmetal angina
4139 Angina pectoris NEC/NOS

Medicare HCC 88 already captured? — Yes

No

HCC 88 data mining prompt stopped during pre-screening or by field within last 2 rolling years? — Yes

No

Already in active data mining for HCC 88? — Yes

No

Following ICD9 Code Captured?
786.59: Chest Pain
786.50: Chest Pain
(Look back 1+ years) — No

Yes

Following ICD9 Code Captured after Chest Pain dx?
• V45.81, Hx of CABG
• 414.01, CAD, Presence of Stent
• V45.82: Percutaneous transluminal coronary angioplasty status
• 429.83- Takotsubo Syndrome
• V81.2- Treadmill Stress Test Neg. for Angina Pectoris Chest Pain — Yes

No

Any of following ICD9 codes captured (CAD dx) (Look back as far back as possible):
414.0, 414.00, 414.01, 414.02, 414.03, 414.04, 414.05, 414.06, 414.07 — Yes — Following ICD9 Code Captured? (Look back as far as possible) 412: Old MI — Yes — Group A: CAD and Old MI

No

No — INCLUDE Group B — Group B: CAD and no Old MI

Current or recent use (within 12 months) of Nitrate Drug Class >= 3month (100 day) supply? — Yes — Following ICD9 Code Captured? (Look back as far as possible): 412: Old MI — Yes — Group C: Nitrates and Old MI

No

No — INCLUDE Group D — Group D: Nitrates and no Old MI

# EXHIBIT
2

## APPENDIX A

### RELATORS' STATISTICAL ANALYSIS OF KAISER HCC DIAGNOSIS RATES AND CALCULATION OF KAISER RISK ADJUSTMENT OVERPAYMENTS

Relators PRIME HEALTHCARE SERVICES, INC. and AJITH KUMAR used the following statistical analysis methodology to identify KAISER's rates of reported ICD-9-CM diagnoses for Medicare enrollees that qualified as HCCs and to calculate the estimated amount of risk adjustment overpayments received by KAISER based on its submission of false HCC claims to CMS.

A.    HCC Coding Frequencies and Inpatient Discharge Claims

After downloading CMS's HCC categories and the corresponding ICD-9-CM diagnosis codes from the CMS website, Relators obtained inpatient discharge data for all California hospitals for the years 2009-2012 from the Office of Statewide Health Planning and Development ("OSHPD") using speedtrack.com that showed the ICD-9-CM diagnosis codes for all the hospital patients. Relators then removed non-Medicare patients and ICD-9-CM codes that were not in an HCC category from this OSHPD data set and used pivot tables to organize the remaining ICD-9-CM codes reported for Medicare patients by their respective HCC categories. The relators then filtered this ICD-9-CM/HCC data for Medicare patients by hospital type (based on their National Provider Identifiers) and arranged the ICD-9-CM diagnosis codes into the following four classifications of hospital care for Medicare patients: (1) KAISER Hospitals – Medicare Advantage (managed care); (2) KAISER Hospitals – Traditional Medicare (fee for service); (3) Non-KAISER Hospitals – Medicare Advantage; and (4) Non-KAISER Hospitals – Traditional Medicare.

Relators placed this information onto a Microsoft Excel worksheet, along with the HCC Category, HCC Description, HCC Weight, and Total Claims.  The ICD-9-CM diagnosis codes for each HCC Category were then organized into these four classifications of hospital care for Medicare patients, and frequencies or occurrence rates for each HCC Category and all four classifications for the years 2009-2012 were calculated obtained by dividing the number of occurrences for that particular HCC Category by the total number of claims reported for that class.

B.    Kaiser Overpayments Based on Over-Reported Inpatient Cases

Relators identified cases in which the particular HCC was reported by KAISER more or less frequently than expected based on comparison to other hospitals ("Over and Under-Reported Cases") by subtracting the "Expected Cases" for that HCC category from the actual number of cases reported by the KAISER for the same HCC Category. The estimated reimbursement for these cases, as well as any credits for fewer-than-expected (i.e., Under-Reported Cases), was then calculated.

17

Using HCC 15 and 2010 data, the following example illustrates the methodology used by Relators across all HCCs and fiscal years:[21]

| 2010 Occurrence Rates Diabetes with Renal or Peripheral Circulatory Manifestation1 (HCC 15) |
|---|
| Total KAISER Medicare Advantage Claims = 157,505<br>Actual Occurrences of HCC 15 = 38,908<br>HCC 15 Occurrence Rate = 38,980 / 157,575 = **24.7%** |
| Total Non-KAISER Traditional Medicare Claims = 912,901[22]<br>Actual Occurrences of HCC 15 = 41,460<br>HCC 15 Occurrence Rate = 41,460 / 912,901 = **4.5%** |
| **2010 KAISER Medicare Advantage Over-Reported HCC 15 Cases** |
| Expected KAISER Cases Compared to Non-KAISER Traditional Medicare<br>= 4.5% of 157,505 = 7,088.<br>KAISER Over-Reported Cases of HCC 15<br>= 38,908 − 7088 = 31,820<br>KAISER Over-Reported Cases of HCC 15 After Applying Readmission  Rate of 19%[23]<br>= 31,820 x 19% = **25,774.** |
| **2010 KAISER HCC 15 Estimated Overpayment**<br>**Adjusted for Readmission Rate** |
| 2010 KAISER HCC 15 Estimated Overpayment Based on Traditional Medicare<br>= 25,774 x (0.459[24] x $7,463[25]) = **$88,289,275.**[26] |

---

[21] Note that the calculations performed in this example will vary slightly compared to the actual data/results in the analysis due to rounding conventions applied for the purposes of illustration.

[22] This figure does not include KAISER traditional Medicare claims.

[23] To account for the possible readmission of some patients, which would inflate the total number of KAISER Over-Reported Cases, a conservative readmission rate of 19% was used to adjust (and reduce) the total number of Over-Reported Cases used to calculate CMS's estimated risk adjustment overpayments.

[24] This is the mathematical weight designated by CMS for HCC 15 in 2010.

[25] This is the CMS national factor applied by CMS for all risk adjustment calculations in a given calendar year.

[26] This number does not include deductions made for associated HCCs that were dropped before obtaining final overpayment figures.

18

C.    Calculation of Kaiser HCC Occurrence Rates

Relators also compared the ICD-9-CM/HCC coding frequencies for KAISER's Medicare Advantage patients with the frequencies of same ICD-9-CM codes reported for traditional Medicare patients.  The below chart show the average KAISER rates relative to Traditional Medicare for each HCC category based on 2008-2013 data.[27]

| KAISER MEDICARE ADVANTAGE CODING RATE VS. TRADITIONAL MEDICARE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HCC # | HCC Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | Average |
| 119 | Proliferative Diabetic Retinopathy and Vitreous Hemorrhage | 3,411% | 3,776% | 3,970% | 3,379% | 3,053% | 2,975% | **3,427%** |
| 15 | Diabetes with Renal or Peripheral Circulatory Manifestation | 521% | 522% | 544% | 548% | n/a | 537% | **535%** |
| 18 | Diabetes with Ophthalmologic or Unspecified Manifestation | 532% | 511% | 528% | 532% | n/a | 553% | **531%** |
| 16 | Diabetes with Neurologic or Other Specified Manifestation | 372% | 407% | 429% | 451% | n/a | 500% | **432%** |
| 83 | Angina Pectoris/Old Myocardial Infarction | 239% | 253% | 272% | 275% | 637% | 265% | **324%** |
| 105 | Vascular Disease | 170% | 212% | 269% | 301% | 401% | 539% | **315%** |
| 71 | Polyneuropathy | 294% | 310% | 315% | 316% | 89% | 320% | **274%** |
| 55 | Major Depressive, Bipolar, and Paranoid Disorders | 129% | 166% | 186% | 206% | 216% | 226% | **188%** |
| 21 | Protein-Calorie Malnutrition | 107% | 165% | 180% | 195% | 211% | 236% | **182%** |
| 10 | Breast, Prostate, Colorectal / Other Cancers and Tumors | 164% | 162% | 162% | 159% | 161% | 159% | **161%** |
| 132 | Nephritis | 237% | 183% | 163% | 154% | 109% | 97% | **157%** |

---

[27] Because the HCC classifications for 2012 (only) used certain unique categories, some 2012 frequency HCC data could not be included within this average; this included HCCs 16, 18, and 15 (diabetes with neurologic, ophthalmologic or renal/peripheral circulatory manifestation, respectively), which did not exist in 2012; and HCC 164 (major complications of medical care and trauma), which was deleted for 2012 only.

19

171449.1

| KAISER MEDICARE ADVANTAGE CODING RATE VS. TRADITIONAL MEDICARE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HCC # | HCC Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | Average |
| 33 | Inflammatory Bowel Disease | 149% | 155% | 162% | 156% | 157% | 152% | **155%** |
| 9 | Lymphatic, Head and Neck, Brain / Other Major Cancers | 137% | 134% | 129% | 131% | 162% | 129% | **137%** |
| 38 | Rheumatoid Arthritis / Inflammatory Connective Tissue Disease | 133% | 139% | 139% | 136% | 135% | 139% | **137%** |
| 131 | Renal Failure | 138% | 131% | 130% | 131% | 159% | 128% | **136%** |
| 104 | Vascular Disease with Complications | 122% | 123% | 130% | 135% | 159% | 136% | **134%** |
| 100 | Hemiplegia/Hemiparesis | 130% | 134% | 134% | 133% | 136% | 139% | **134%** |
| 149 | Chronic Ulcer of Skin, Except Decubitus | 138% | 137% | 132% | 135% | 128% | 132% | **134%** |
| 95 | Cerebral Hemorrhage | 131% | 125% | 126% | 130% | 133% | 145% | **132%** |
| 81 | Acute Myocardial Infarction | 135% | 121% | 128% | 130% | 132% | 127% | **129%** |
| 7 | Metastatic Cancer and Acute Leukemia | 132% | 132% | 131% | 141% | 92% | 141% | **128%** |
| 92 | Specified Heart Arrhythmias | 125% | 124% | 128% | 128% | 128% | 134% | **128%** |
| 82 | Unstable Angina and Other Acute Ischemic Heart Disease | 105% | 104% | 109% | 121% | 142% | 186% | **128%** |
| 96 | Ischemic or Unspecified Stroke | 126% | 119% | 124% | 120% | 124% | 131% | **124%** |
| 80 | Congestive Heart Failure | 125% | 122% | 123% | 123% | 121% | 119% | **122%** |
| 32 | Pancreatic Disease | 104% | 113% | 118% | 121% | 127% | 135% | **120%** |
| 164 | Major Complications of Medical Care and Trauma | 112% | 109% | 121% | 130% | n/a | 119% | **118%** |
| 158 | Hip Fracture/Dislocation | 115% | 118% | 115% | 120% | 120% | 119% | **118%** |
| 27 | Chronic Hepatitis | 111% | 112% | 117% | 120% | 121% | 120% | **117%** |

20

171449.1

| KAISER MEDICARE ADVANTAGE CODING RATE VS. TRADITIONAL MEDICARE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HCC # | HCC Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | Average |
| 8 | Lung, Upper Digestive Tract, and Other Severe Cancers | 112% | 117% | 116% | 120% | 118% | 112% | **116%** |
| 2 | Septicemia/Shock | 80% | 88% | 105% | 125% | 141% | 137% | **113%** |
| 157 | Vertebral Fractures without Spinal Cord Injury | 114% | 114% | 109% | 105% | 112% | 118% | **112%** |
| 69 | Spinal Cord Disorders/Injuries | 100% | 108% | 111% | 121% | 118% | 107% | **111%** |
| 148 | Decubitus Ulcer of Skin | 124% | 101% | 102% | 104% | 102% | 120% | **109%** |
| 31 | Intestinal Obstruction/Perforation | 104% | 101% | 106% | 110% | 113% | 114% | **108%** |
| 155 | Major Head Injury | 96% | 96% | 102% | 111% | 111% | 121% | **106%** |
| 72 | Multiple Sclerosis | 106% | 109% | 104% | 106% | 109% | 103% | **106%** |
| 177 | Amputation Status, Lower Limb/Amputation Complications | 107% | 112% | 110% | 103% | 99% | 102% | **106%** |
| 45 | Disorders of Immunity | 113% | 107% | 115% | 111% | 88% | 94% | **105%** |
| 79 | Cardio-Respiratory Failure and Shock | 83% | 92% | 103% | 113% | 112% | 121% | **104%** |
| 37 | Bone/Joint/Muscle Infections/Necrosis | 97% | 92% | 95% | 101% | 107% | 106% | **100%** |
| 17 | Diabetes with Acute Complications | 86% | 92% | 98% | 101% | 100% | 100% | **96%** |
| 44 | Severe Hematological Disorders | 93% | 84% | 84% | 83% | 105% | 100% | **91%** |
| 108 | Chronic Obstructive Pulmonary Disease | 103% | 92% | 90% | 87% | 86% | 86% | **91%** |
| 130 | Dialysis Status | 94% | 94% | 92% | 91% | 83% | 81% | **89%** |
| 25 | End-Stage Liver Disease | 84% | 81% | 89% | 92% | 92% | 92% | **88%** |

171449.1

| KAISER MEDICARE ADVANTAGE CODING RATE VS. TRADITIONAL MEDICARE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HCC # | HCC Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | Average |
| 51 | Drug/Alcohol Psychosis | 87% | 89% | 89% | 87% | 89% | 83% | **87%** |
| 112 | Pneumococcal Pneumonia, Emphysema, Lung Abscess | 81% | 83% | 83% | 90% | 89% | 96% | **87%** |
| 73 | Parkinson's and Huntington's Diseases | 89% | 90% | 91% | 83% | 85% | 83% | **87%** |
| 70 | Muscular Dystrophy | 79% | 97% | 101% | 82% | 92% | 66% | **86%** |
| 26 | Cirrhosis of Liver | 85% | 83% | 86% | 86% | 86% | 87% | **85%** |
| 174 | Major Organ Transplant Status | 68% | 77% | 80% | 90% | 92% | 77% | **81%** |
| 52 | Drug/Alcohol Dependence | 73% | 76% | 81% | 83% | 82% | 79% | **79%** |
| 78 | Respiratory Arrest | 71% | 78% | 62% | 73% | 84% | 85% | **75%** |
| 75 | Coma, Brain Compression/Anoxic Damage | 65% | 58% | 63% | 80% | 91% | 93% | **75%** |
| 161 | Traumatic Amputation | 79% | 85% | 74% | 50% | 66% | 78% | **72%** |
| 5 | Opportunistic Infections | 72% | 67% | 70% | 67% | 73% | 74% | **71%** |
| 74 | Seizure Disorders and Convulsions | 70% | 70% | 70% | 68% | 67% | 69% | **69%** |
| 111 | Aspiration and Specified Bacterial Pneumonias | 70% | 64% | 62% | 64% | 63% | 67% | **65%** |
| 68 | Paraplegia | 62% | 59% | 63% | 70% | 66% | 63% | **64%** |
| 176 | Artificial Openings for Feeding or Elimination | 64% | 68% | 68% | 65% | 68% | 48% | **63%** |
| 77 | Respirator Dependence/Tracheostomy Status | 64% | 66% | 65% | 55% | 53% | 43% | **58%** |
| 67 | Quadriplegia, Other Extensive Paralysis | 66% | 63% | 62% | 57% | 49% | 47% | **57%** |

171449.1

| KAISER MEDICARE ADVANTAGE CODING RATE VS. TRADITIONAL MEDICARE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HCC # | HCC Description | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | Average |
| 19 | Diabetes without Complication | 55% | 59% | 58% | 55% | 55% | 51% | **56%** |
| 101 | Cerebral Palsy and Other Paralytic Syndromes | 69% | 56% | 59% | 56% | 35% | 56% | **55%** |
| 1 | HIV/AIDS | 45% | 45% | 53% | 59% | 56% | 59% | **53%** |
| 150 | Extensive Third-Degree Burns | 26% | 26% | 46% | 42% | 72% | 27% | **40%** |
| 154 | Severe Head Injury | 44% | 49% | 33% | 56% | 29% | 27% | **40%** |
| 107 | Cystic Fibrosis | 26% | 23% | 34% | 27% | 22% | 42% | **29%** |
| 54 | Schizophrenia | 16% | 14% | 15% | 15% | 16% | 15% | **15%** |

     D.    <u>Adjustment of Kaiser Overpayments Based on "Associated" HCCs</u>

As previously described, relators obtained 2008-2013 inpatient claim data from OSHPD that included all HCC ICD-9-CM diagnoses reported for all claims by a particular hospital during each year. However, under Medicare Part C, some HCCs ICD-9-CM diagnoses would not count towards risk adjustment because certain disease hierarchies require that "associated" HCCs reported for the *same* patient be "dropped" for the purposes of risk-adjustment.

Consequently, if relators estimated total risk adjustment payments based on HCC occurrences alone, this would inaccurately inflate the actual reimbursement paid. For example, if a Medicare patient was diagnosed with end-stage renal disease (HCC 27), the CMS's 2012 preliminary disease hierarchies would eliminate other HCCs for cirrhosis of liver (HCC 28), chronic hepatitis (HCC 29) and coma (HCC 80) from CMS's calculation of the risk-adjustment payment for that patient because the additional payment for treatment of end-stage renal disease was deemed sufficient to compensate a Medicare Advantage plan for a patient who also had these other medical conditions. However, since the OSHPD coding occurrences were pooled and not patient-specific, relators could not determine where multiple HCC codes may have been reported for a particular patient.

To account for the possibility of associated HCCs that would have been dropped prior to submission to CMS, relators took a highly conservative approach and dropped or reduced all associated HCCs when calculating CMS estimated risk adjustment payments to KAISER. For example, in the case of end-stage renal disease (HCC 27), relators eliminated all associated HCCs (HCCs 28, 29 and 80) where appropriate from the entire KAISER data set. Before relators' correction, KAISER's 2012 HHCs for end-stage renal disease and associated HCCs were as follows:

171449.1

| HCC# | HCC Description | HCC Weight | Total Occurrences |
|------|----------------|------------|-------------------|
| 27 | End-Stage Liver Disease | 0.637 | 3,291 |
| 28 | Cirrhosis of Liver | 0.343 | 3,470 |
| 29 | Chronic Hepatitis | 0.343 | 2,867 |
| 80 | Coma, Brain Compression/Anoxic Damage | 0.103 | 2,079 |

After relators dropped the associated HCCs, the total numbers of KAISER HCC 227 occurrences actually counted for the purpose of calculating CMS's estimated risk adjustment payments to CMS were as follows:

| HCC# | HCC Description | HCC Weight | Total Occurrences |
|------|----------------|------------|-------------------|
| 27 | End-Stage Liver Disease | 0.637 | 3,291 |
| 28 | Cirrhosis of Liver | 0.343 | 179 |
| 29 | Chronic Hepatitis | 0.343 | 2,867 |
| 80 | Coma, Brain Compression/Anoxic Damage | 0.103 | 2,079 |

In this example, relators accounted for HCCs associated with end-stage liver disease by reducing HCC 28 to 179 occurrences because there were exactly 179 more cases reported for HCC 28 than HCC 27 (3,291 subtracted from 3,470), indicating that cirrhosis of liver was reported in *at least* 179 cases where end-stage liver disease could not have also been diagnosed on any underlying claim.  In the case of HCCs 29 and 80, relators dropped these HCCs entirely because there were fewer HCC 29 and 90 cases relative to HCC 27 cases and relators made the highly conservative assumption that HCC 29 or 90 *may* have been reported together with HCC 27 on each individual patient claim.

It should be noted that relators' decision to drop associated HCCs in this manner almost certainly results in a significant underestimate of the actual risk adjustment payments that KAISER received.  By treating all associated HCCs as though they were in fact reported on the same claim, as in the example of HCC 27 above, many independent occurrences of HCCs 28, 29, and 80 were almost certainly and unnecessarily eliminated.  In particular, it is unlikely that in each of KAISER's 3,291 HCC 27 claims, HCCs 28, 29 and 80 were also present. As a result, KAISER has received the benefit of having its risk adjustment payments for certain HCCs eliminated from relators' overpayment estimates when those HCCs were not in fact associated with the HCC under CMS's HCC certain disease hierarchies.

      E.      Calculation of Kaiser Overpayments and Extrapolation to Entire California Medicare Advantage Patient Population

While relators have used inpatient discharge data to determine coding frequencies and estimate overpayments based on such data, this methodology does not capture the full extent of KAISER's fraud because it does not include KAISER's entire Medicare Advantage patient population and excludes outpatient encounters.  To account for this limitation, relators

24

extrapolated its findings from KAISER's inpatient admissions to the plan's entire Medicare Advantage population.

Specifically, KAISER's total Medicare inpatient admissions were adjusted downward using a 19% readmission rate and this total, approximating the actual number of Medicare enrollees admitted by KAISER for each fiscal year, was then compared to the corresponding total risk adjustment payments – after deducting all associated HCCs and including both Over and Under-Reported Cases – for that year and a ratio was derived. This ratio was then applied to KAISER's entire Medicare Advantage risk population for each year based on actual membership numbers obtained from CMS. For 2008 - 2013, this methodology resulted in the following estimated risk adjustment overpayment by CMS to KAISER:

| Fiscal Year | KAISER Total Risk Population | KAISER Members Admitted Patients | Overpayment Based on Admitted Patients | Overpayment Based on Entire Risk Population |
|---|---|---|---|---|
| 2008 | 704,200 | 118,511 | $221,938,790.21 | $1,318,774,595.33 |
| 2009 | 740,173 | 121,543 | $220,790,544.07 | $1,344,571,052.05 |
| 2010 | 782,182 | 127,579 | $294,696,317.65 | $1,806,771,922.75 |
| 2011 | 825,836 | 124,663 | $368,416,004.26 | $2,440,589,423.44 |
| 2012 | 894,377 | 119,599 | $545,227,919.09 | $4,077,285,851.85 |
| 2013 | 926,127 | 121,963 | $456,684,863.81 | $3,467,840,106.14 |
| TOTAL: | | | $2,107,754,439.10 | $14,455,832,951.57 |

Note that KAISER's total Medicare Advantage risk population only included enrollees in California. Since KAISER provides services to Medicare enrollees in other states, relators' estimated risk adjustment overpayments to KAISER is lower than CMS's total overpayments to KAISER for its national Medicare Advantage risk population.

     F.    <u>Kaiser Compared to Traditional Medicare & Other 5-Star Medicare Advantage Plans</u>

Relators' data is consistent with and is validated by independent analyses of Kaiser's costs per member per month ("PMPM") for MA plan enrollees, which was derived from publicly available Medicare premium and total risk population information, as compared to the average PMPM for traditional Medicare providers and other 5-Star California MA plans between 2008 and 2013:

| Year | Kaiser MA PMPM | CMS Cost for FFS PMPM | Excess Annual Payment to Kaiser FFS (annualized) |
|---|---|---|---|
| 2008 | $1,161.02 | $671.39 | $4,137,536,433.79 |
| 2009 | $1,179.57 | $683.01 | $4,410,443,334.02 |

25

171449.1

| | | | |
|---|---|---|---|
| 2010 | $1,153.93 | $701.30 | $4,248,444,069.26 |
| 2011 | $1,114.87 | $715.20 | $3,960,744,987.72 |
| 2012 | $1,158.46 | $707.71 | $4,837,699,495.62 |
| 2013 | $1,175.30 | $713.55 | $5,131,642,599.06 |
| **TOTAL:** | | | **$26,726,510,919.48** |

| Year | Kaiser MA PMPM | CMS 5-Star MA Plans' PMPM (average) | Excess Payment to Kaiser MA (annualized) |
|---|---|---|---|
| 2008 | $1,161.02 | $803.87 | $3,018,038,035.66 |
| 2009 | $1,179.57 | $835.06 | $3,059,901,044.76 |
| 2010 | $1,153.93 | $839.09 | $2,955,090,095.47 |
| 2011 | $1,114.87 | $839.09 | $2,732,954,257.46 |
| 2012 | $1,158.46 | $863.96 | $3,160,745,851.04 |
| 2013 | $1,175.30 | $867.34 | $3,422,485,930.32 |
| **TOTAL:** | | | **$18,349,215,214.72** |

171449.1

# EXHIBIT

## 3

Case 2:15-cv-07051-RGK-SS SEALED Document Filed 09/04/15 Page 62 of 91 Page ID #:122

PRIME HEALTHCARE SERVICES
HCC COMBO - KAISER VS. ALL OTHER CALIFORNIA HOSPITALS
BASED ON 2010 OSHPD DATA

**PRIME HEALTHCARE SERVICES**
**HCC CODING - KAISER VS. ALL OTHER CALIFORNIA HOSPITALS**
**BASED ON 2012 OSHPD DATA**

Total Claims: 146,567 | 343,866 | 11,638 | 903,188

*National Factor* $8,035
*Readmission Rate* 18.40%

| HCC CAT | HCC Desc | HCC Weight | Medicare Managed Care Claims: Kaiser Hospitals | Medicare Managed Care Claims: All Other CA Hospitals | Medicare Traditional Claims: Traditional - Kaiser | Medicare Traditional Claims: All CA Hospitals Excluding Kaiser Hospitals | Medicare Managed Occurrence Rate: Kaiser Managed Care | Medicare Managed Occurrence Rate: Rest of CA Managed Care | Medicare Traditional Occurrence Rate: Kaiser Traditional Care | Medicare Traditional Occurrence Rate: Rest of CA Traditional Care |
|---|---|---|---|---|---|---|---|---|---|---|
| 18 | Diabetes with Chronic Complications | 0.434 | 96,197 | 128,137 | 6,697 | 123,212 | 67.0% | 37.3% | 57.5% | 13.6% |
| 108 | Vascular Disease | 0.146 | 70,878 | 97,245 | 3,919 | 109,007 | 48.4% | 28.3% | 33.7% | 12.1% |
| 138 | Chronic Kidney Disease, Moderate (Stage 3) | 0.304 | 33,815 | 51,547 | 1,624 | 52,485 | 23.1% | 15.0% | 14.0% | 5.8% |
| 2 | Septicemia, Sepsis, Systemic Inflammatory Response Syndrome/Shock | 0.471 | 47,273 | 83,400 | 4,804 | 206,267 | 32.3% | 24.3% | 41.3% | 22.8% |
| 75 | Polyneuropathy | 0.256 | 28,719 | 41,586 | 1,852 | 58,993 | 19.6% | 12.1% | 15.9% | 6.3% |
| 21 | Protein-Calorie Malnutrition | 0.343 | 27,614 | 41,344 | 2,233 | 60,770 | 18.8% | 12.0% | 19.2% | 8.9% |
| 139 | Chronic Kidney Disease, Mild or Unspecified (Stages 1-2 or Unspecified) | 0.304 | 57,309 | 113,074 | 3,430 | 214,913 | 39.1% | 32.9% | 29.5% | 23.8% |
| 85 | Congestive Heart Failure | 0.226 | 75,516 | 159,261 | 6,217 | 385,824 | 51.5% | 46.3% | 53.4% | 42.7% |
| 58 | Major Depressive, Bipolar, and Paranoid Disorders | 0.274 | 19,979 | 31,218 | 1,107 | 56,904 | 13.6% | 9.1% | 9.5% | 6.3% |
| 96 | Specified Heart Arrhythmias | 0.227 | 48,833 | 104,932 | 3,506 | 234,451 | 33.3% | 30.5% | 30.1% | 26.0% |
| 23 | Other Significant Endocrine and Metabolic Disorders | 0.248 | 10,612 | 15,587 | 913 | 33,287 | 7.2% | 4.5% | 7.8% | 3.7% |
| 88 | Angina Pectoris | 0.306 | 7,796 | 9,874 | 438 | 7,546 | 5.3% | 2.9% | 3.8% | 0.8% |
| 160 | Pressure Pre-Ulcer Skin Changes or Unspecified Stage | 0.284 | 13,176 | 24,186 | 1,298 | 71,101 | 9.0% | 7.0% | 11.1% | 7.9% |
| 136 | Chronic Kidney Disease, Stage 5 | 0.304 | 16,882 | 33,811 | 2,360 | 124,346 | 11.5% | 9.8% | 20.3% | 13.8% |
| 22 | Morbid Obesity | 0.353 | 13,626 | 26,435 | 1,094 | 65,317 | 9.3% | 7.7% | 9.4% | 7.2% |
| 8 | Metastatic Cancer and Acute Leukemia | 0.926 | 10,526 | 20,264 | 784 | 52,073 | 7.2% | 5.9% | 6.7% | 5.8% |
| 48 | Coagulation Defects and Other Specified Hematological Disorders | 0.197 | 12,548 | 25,049 | 1,230 | 66,268 | 8.6% | 7.3% | 10.6% | 7.3% |
| 122 | Proliferative Diabetic Retinopathy and Vitreous Hemorrhage | 0.366 | 3,275 | 3,366 | 294 | 681 | 2.2% | 1.0% | 2.5% | 0.1% |
| 103 | Hemiplegia/Hemiparesis | 0.063 | 7,910 | 14,752 | 625 | 35,849 | 5.4% | 4.3% | 7.1% | 4.0% |
| 12 | Breast, Prostate, and Other Cancers and Tumors | 0.165 | 7,556 | 14,071 | 515 | 28,850 | 5.2% | 4.1% | 4.4% | 3.2% |
| 40 | Rheumatoid Arthritis and Inflammatory Connective Tissue Disease | 0.222 | 8,506 | 16,325 | 568 | 38,828 | 5.8% | 4.7% | 4.9% | 4.3% |
| 84 | Cardio-Respiratory Failure and Shock | 0.348 | 20,776 | 45,117 | 2,234 | 114,380 | 14.2% | 13.1% | 19.2% | 12.7% |
| 10 | Lymphoma and Other Cancers | 0.363 | 5,464 | 9,684 | 277 | 20,774 | 3.7% | 2.8% | 2.4% | 2.3% |
| 134 | Dialysis Status | 0.536 | 6,831 | 13,312 | 1,013 | 50,762 | 4.7% | 3.9% | 8.7% | 5.6% |
| 161 | Chronic Ulcer of Skin, Except Pressure | 0.226 | 4,700 | 8,450 | 490 | 22,626 | 3.2% | 2.5% | 4.2% | 2.5% |
| 112 | Fibrosis of Lung and Other Chronic Lung Disorders | 0.252 | 5,460 | 10,291 | 387 | 23,524 | 3.7% | 3.0% | 3.3% | 2.6% |
| 176 | Complications of Specified Implanted Device or Graft | 0.369 | 4,957 | 9,275 | 413 | 24,975 | 3.4% | 2.7% | 3.5% | 2.8% |
| 29 | Chronic Hepatitis | 0.343 | 2,867 | 4,593 | 321 | 14,835 | 2.0% | 1.3% | 2.8% | 1.6% |
| 137 | Chronic Kidney Disease, Severe (Stage 4) | 0.304 | 4,853 | 9,623 | 369 | 18,716 | 3.3% | 2.8% | 3.2% | 2.1% |
| 107 | Vascular Disease with Complications | 0.257 | 4,633 | 9,124 | 384 | 17,975 | 3.2% | 2.7% | 3.3% | 2.0% |
| 51 | Dementia With Complications | | 3,249 | 5,877 | 233 | 15,496 | 2.2% | 1.7% | 2.0% | 1.7% |
| 159 | Pressure Ulcer of Skin with Partial Thickness Skin Loss | 0.284 | 3,379 | 6,222 | 305 | 17,409 | 2.3% | 1.8% | 2.6% | 1.9% |
| 9 | Lung and Other Severe Cancers | 0.61 | 5,973 | 12,480 | 383 | 31,112 | 4.1% | 3.6% | 3.3% | 3.4% |
| 33 | Intestinal Obstruction/Perforation | 0.302 | 8,177 | 17,898 | 600 | 44,627 | 5.6% | 5.2% | 5.2% | 4.9% |
| 189 | Amputation Status, Lower Limb/Amputation Complications | 0.384 | 3,218 | 6,282 | 376 | 20,107 | 2.2% | 1.8% | 3.2% | 2.2% |
| 55 | Drug/Alcohol Dependence | 0.051 | 5,714 | 12,149 | 618 | 42,931 | 3.9% | 3.5% | 5.3% | 4.8% |
| 158 | Pressure Ulcer of Skin with Full Thickness Skin Loss | 0.284 | 2,306 | 4,168 | 258 | 13,093 | 1.6% | 1.2% | 2.2% | 1.4% |
| 39 | Bone/Joint/Muscle Infections/Necrosis | 0.386 | 2,772 | 5,300 | 245 | 15,912 | 1.9% | 1.5% | 2.1% | 1.8% |
| 87 | Unstable Angina and Other Acute Ischemic Heart Disease | 0.394 | 4,145 | 8,563 | 383 | 17,945 | 2.8% | 2.5% | 3.1% | 2.0% |
| 11 | Colorectal, Bladder, and Other Cancers | 0.255 | 4,182 | 8,682 | 270 | 18,709 | 2.9% | 2.5% | 2.3% | 2.1% |
| 188 | Artificial Openings for Feeding or Elimination | 0.658 | 4,296 | 8,974 | 404 | 38,930 | 2.9% | 2.6% | 3.5% | 4.3% |
| 27 | End-Stage Liver Disease | 0.637 | 3,291 | 6,750 | 362 | 22,097 | 2.2% | 2.0% | 3.1% | 2.4% |
| 124 | Exudative Macular Degeneration | 0.178 | 736 | 763 | 46 | 112 | 0.5% | 0.2% | 0.4% | 0.0% |
| 35 | Inflammatory Bowel Disease | 0.25 | 1,552 | 2,756 | 120 | 6,092 | 1.1% | 0.8% | 1.0% | 0.7% |
| 46 | Severe Hematological Disorders | 0.638 | 1,650 | 3,011 | 112 | 9,684 | 1.1% | 0.9% | 1.0% | 1.1% |
| 47 | Disorders of Immunity | 0.436 | 3,271 | 6,891 | 245 | 22,950 | 2.2% | 2.0% | 2.1% | 2.5% |
| 54 | Drug/Alcohol Psychosis | 0.051 | 2,069 | 4,198 | 208 | 14,372 | 1.4% | 1.2% | 1.8% | 1.6% |
| 28 | Cirrhosis of Liver | 0.343 | 3,470 | 7,515 | 387 | 24,910 | 2.4% | 2.2% | 3.3% | 2.8% |
| 72 | Spinal Cord Disorders/Injuries | 0.191 | 1,212 | 2,244 | 80 | 6,355 | 0.8% | 0.7% | 0.7% | 0.7% |
| 186 | Major Organ Transplant or Replacement Status | 1.12 | 823 | 1,446 | 103 | 5,529 | 0.6% | 0.4% | 0.9% | 0.6% |
| 77 | Multiple Sclerosis | | 794 | 1,465 | 78 | 4,509 | 0.5% | 0.4% | 0.7% | 0.5% |
| 157 | Pressure Ulcer of Skin with Necrosis Through to Muscle, Tendon, or Bone | 0.284 | 766 | 1,460 | 90 | 7,101 | 0.5% | 0.4% | 0.8% | 0.8% |
| 34 | Chronic Pancreatitis | 0.175 | 706 | 1,344 | 83 | 3,435 | 0.5% | 0.4% | 0.7% | 0.4% |
| 82 | Respirator Dependence/Tracheostomy Status | 1.567 | 1,289 | 2,754 | 138 | 14,877 | 0.9% | 0.8% | 1.2% | 1.6% |
| 106 | Atherosclerosis of the Extremities with Ulceration or Gangrene | 0.773 | 1,573 | 3,465 | 146 | 9,881 | 1.1% | 1.0% | 1.3% | 1.1% |
| 71 | Paraplegia | 0.497 | 644 | 1,304 | 78 | 6,057 | 0.4% | 0.4% | 0.7% | 0.7% |
| 78 | Parkinson's and Huntington's Diseases | 0.11 | 2,662 | 6,045 | 175 | 19,282 | 1.8% | 1.8% | 1.5% | 2.1% |
| 1 | HIV/AIDS | 1.374 | 361 | 688 | 43 | 3,958 | 0.2% | 0.2% | 0.4% | 0.4% |
| 17 | Diabetes with Acute Complications | 0.434 | 749 | 1,641 | 134 | 4,811 | 0.5% | 0.5% | 1.2% | 0.5% |
| 73 | Amyotrophic Lateral Sclerosis and Other Motor Neuron Disease | 0.294 | 134 | 225 | 14 | 778 | 0.1% | 0.1% | 0.1% | 0.1% |
| 6 | Opportunistic Infections | 0.541 | 754 | 1,888 | 72 | 6,369 | 0.5% | 0.5% | 0.6% | 0.7% |
| 104 | Monoplegia, Other Paralytic Syndromes | 0.063 | 325 | 687 | 36 | 2,201 | 0.2% | 0.2% | 0.3% | 0.2% |
| 99 | Cerebral Hemorrhage | 0.175 | 1,758 | 4,060 | 183 | 8,129 | 1.2% | 1.2% | 1.6% | 0.9% |
| 76 | Muscular Dystrophy | 0.247 | 77 | 138 | 3 | 516 | 0.1% | 0.0% | 0.0% | 0.1% |
| 74 | Cerebral Palsy | | 169 | 361 | 32 | 2,943 | 0.1% | 0.1% | 0.3% | 0.3% |
| 115 | Pneumococcal Pneumonia, Empyema, Lung Abscess | 0.194 | 693 | 1,611 | 78 | 4,607 | 0.5% | 0.5% | 0.7% | 0.5% |
| 83 | Respiratory Arrest | 0.611 | 70 | 150 | 13 | 514 | 0.0% | 0.0% | 0.1% | 0.1% |
| 110 | Cystic Fibrosis | 0.323 | 21 | 36 | 4 | 597 | 0.0% | 0.0% | 0.0% | 0.1% |
| 162 | Severe Skin Burn or Condition | | 36 | 82 | 2 | 308 | 0.0% | 0.0% | 0.0% | 0.0% |
| 79 | Seizure Disorders and Convulsions | 0.173 | 5,517 | 12,963 | 743 | 50,774 | 3.8% | 3.8% | 6.4% | 5.6% |
| 70 | Quadriplegia | 0.497 | 407 | 985 | 65 | 5,110 | 0.3% | 0.3% | 0.6% | 0.6% |
| 140 | Unspecified Renal Failure | 0.304 | 90 | 249 | 20 | 955 | 0.1% | 0.1% | 0.2% | 0.1% |
| 166 | Severe Head Injury | 0.103 | 18 | 135 | 6 | 383 | 0.0% | 0.0% | 0.1% | 0.0% |
| 173 | Traumatic Amputations and Complications | 0.067 | 91 | 314 | 9 | 851 | 0.1% | 0.1% | 0.1% | 0.1% |
| 141 | Nephritis | 0.235 | 3,469 | 8,249 | 323 | 19,570 | 2.4% | 2.4% | 2.8% | 2.2% |
| 170 | Hip Fracture/Dislocation | | 4,767 | 11,298 | 322 | 24,386 | 3.3% | 3.3% | 2.8% | 2.7% |
| 169 | Vertebral Fractures without Spinal Cord Injury | 0.179 | 2,623 | 6,271 | 155 | 14,462 | 1.8% | 1.8% | 1.3% | 1.6% |
| 80 | Coma, Brain Compression/Anoxic Damage | 0.103 | 2,079 | 5,009 | 352 | 14,027 | 1.4% | 1.5% | 3.0% | 1.6% |
| 114 | Aspiration and Specified Bacterial Pneumonias | 0.239 | 5,539 | 13,157 | 666 | 53,985 | 3.8% | 3.8% | 5.7% | 6.0% |
| 100 | Ischemic or Unspecified Stroke | 0.175 | 4,956 | 11,869 | 547 | 24,691 | 3.4% | 3.5% | 4.7% | 2.7% |
| 167 | Major Head Injury | | 1,878 | 4,662 | 142 | 10,406 | 1.3% | 1.4% | 1.2% | 1.2% |
| 86 | Acute Myocardial Infarction | 0.394 | 6,732 | 16,697 | 632 | 31,497 | 4.6% | 4.9% | 5.4% | 3.5% |
| 57 | Schizophrenia | 0.274 | 1,076 | 3,528 | 196 | 42,532 | 0.7% | 1.0% | 1.7% | 4.7% |
| 135 | Acute Renal Failure | 0.536 | 20,967 | 50,552 | 1,937 | 141,585 | 14.3% | 14.7% | 16.6% | 15.7% |
| 111 | Chronic Obstructive Pulmonary Disease | 0.323 | 27,874 | 68,033 | 2,224 | 198,866 | 19.0% | 19.8% | 19.1% | 22.0% |
| 52 | Dementia Without Complication | | 20,175 | 51,019 | 1,676 | 157,316 | 13.8% | 14.8% | 14.4% | 17.4% |
| 19 | Diabetes without Complication | 0.187 | 24,900 | 60,647 | 2,773 | 278,434 | 17.0% | 23.5% | 23.8% | 30.8% |
| | | | [illegible] | [illegible] | [illegible] | [illegible] | | | | |

| HCC CAT | Excess Cases Coded Based on Comparison b/w Kaiser Medicare Managed care vs CA Medicare Traditional Care | Estimated Impact on RAPS Amount | Estimated Add'l Annual Rebate in Gross Dollars for Kaiser Medicare Managed care vs CA Medicare Traditional Care | Excess Cases Coded Based on Difference b/w Kaiser Medicare Managed care vs CA Medicare Managed Care | Estimated Add'l Annual Rebate in Gross Dollars for Kaiser Medicare Managed care vs CA Medicare Managed Care | Excess Cases Coded Based on Comparison b/w Kaiser Medicare Managed care vs CA Medicare Traditional Care (Adjusted for Readmission Rate) | Estimated Add'l Annual Rebate in Gross Dollars for Kaiser Medicare Managed care vs CA Medicare Traditional Care (Adjusted for Readmission Rate) | Excess Cases Coded Based on Comparison b/w Kaiser Medicare Managed care vs CA Medicare Managed Care (Adjusted for Readmission Rate) | Estimated Add'l Annual Rebate in Gross Dollars for Kaiser Medicare Managed care vs CA Medicare Managed Care (Adjusted for Readmission Rate) | Difference in occurrence rate for Kaiser Medicare Managed Care vs CA Medicare Managed care | Difference in occurrence rate for Kaiser Medicare Managed Care vs CA Medicare Traditional care |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 78,202 | $291 | $272,697,053.34 | 43581 | $151,968,476.32 | 63,813 | $222,520,795.53 | 35562 | $124,006,276.68 | 29.7% | 53.4% |
| 108 | 53,189 | $98 | $62,393,858.80 | 29429 | $34,522,046.02 | 43,402 | $50,913,388.78 | 24014 | $28,169,989.55 | 20.1% | 36.3% |
| 138 | 25,298 | $204 | $61,791,360.58 | 11844 | $28,929,362.13 | 20,643 | $50,421,750.23 | 9665 | $23,606,359.50 | 8.1% | 17.3% |
| 2 | 13,801 | $315 | $52,226,004.73 | 11725 | $44,371,762.66 | 11,261 | $42,616,419.86 | 9568 | $36,207,358.33 | 8.0% | 9.4% |
| 75 | 19,470 | $171 | $40,048,232.52 | 10994 | $22,612,635.57 | 15,888 | $32,679,357.73 | 8971 | $18,451,910.63 | 7.5% | 13.3% |
| 21 | 14,507 | $230 | $39,979,520.36 | 9992 | $27,536,390.80 | 11,838 | $32,623,288.61 | 8153 | $22,469,694.89 | 6.8% | 9.9% |
| 139 | 22,433 | $204 | $54,794,931.05 | 9113 | $22,258,979.05 | 18,306 | $44,712,663.74 | 7436 | $18,163,326.91 | 6.2% | 15.3% |
| 85 | 12,940 | $151 | $23,496,918.46 | 7636 | $13,864,927.24 | 10,559 | $19,173,485.46 | 6231 | $11,313,780.63 | 5.2% | 8.8% |
| 58 | 10,745 | $183 | $23,654,717.48 | 6674 | $14,692,166.55 | 8,768 | $19,302,249.46 | 5446 | $11,988,807.91 | 4.6% | 7.3% |
| 96 | 10,787 | $152 | $19,674,004.74 | 4107 | $7,491,401.30 | 8,802 | $16,053,987.87 | 3352 | $6,112,983.46 | 2.8% | 7.4% |
| 23 | 5,210 | $166 | $10,382,030.48 | 3968 | $7,907,243.88 | 4,252 | $8,471,736.87 | 3238 | $6,452,311.01 | 2.7% | 3.6% |
| 88 | 6,573 | $245 | $19,330,583.73 | 3589 | $10,555,257.08 | 5,364 | $15,773,756.33 | 2929 | $8,613,089.78 | 2.4% | 4.5% |
| 160 | 1,640 | $190 | $3,742,051.68 | 2869 | $6,546,880.65 | 1,338 | $3,053,514.17 | 2341 | $5,342,254.61 | 2.0% | 1.1% |
| 136 | (3,297) | $204 | ($8,051,983.35) | 2471 | $6,034,563.06 | (2,690) | ($6,570,418.42) | 2016 | $4,924,203.46 | 1.7% | -2.2% |
| 22 | 3,027 | $236 | $8,583,995.42 | 2359 | $6,689,303.83 | 2,470 | $7,004,540.26 | 1925 | $5,458,471.92 | 1.6% | 2.1% |
| 8 | 2,076 | $621 | $15,477,072.93 | 1889 | $14,083,228.01 | 1,694 | $12,629,291.51 | 1541 | $11,491,914.06 | 1.3% | 1.4% |
| 48 | 1,792 | $132 | $2,836,764.06 | 1869 | $2,958,737.44 | 1,462 | $2,314,799.47 | 1525 | $2,414,329.75 | 1.3% | 1.2% |
| 122 | 3,168 | $245 | $9,315,369.48 | 1832 | $5,386,696.72 | 2,585 | $7,601,341.50 | 1495 | $4,395,544.52 | 1.2% | 2.2% |
| 103 | 2,093 | $42 | $1,059,204.59 | 1622 | $821,133.11 | 1,707 | $864,310.95 | 1324 | $670,044.62 | 1.1% | 1.4% |
| 12 | 2,874 | $110 | $3,810,533.60 | 1558 | $2,066,092.10 | 2,345 | $3,109,395.42 | 1272 | $1,685,931.15 | 1.1% | 2.0% |
| 40 | 2,207 | $149 | $3,936,804.42 | 1550 | $2,764,258.16 | 1,801 | $3,212,432.40 | 1265 | $2,255,634.66 | 1.1% | 1.5% |
| 84 | 2,215 | $232 | $6,156,918.06 | 1546 | $4,296,768.03 | 1,807 | $5,024,045.14 | 1261 | $3,506,162.71 | 1.1% | 1.5% |
| 10 | 2,093 | $243 | $6,104,003.70 | 1336 | $3,897,594.14 | 1,708 | $4,980,867.02 | 1090 | $3,180,436.82 | 0.9% | 1.4% |
| 134 | (1,407) | $360 | ($6,079,950.57) | 1157 | $5,001,209.42 | (1,148) | ($4,961,239.67) | 944 | $4,080,986.89 | 0.8% | -1.0% |
| 161 | 1,028 | $151 | $1,867,253.84 | 1098 | $1,994,381.16 | 839 | $1,523,679.14 | 896 | $1,627,415.02 | 0.7% | 0.7% |
| 112 | 1,643 | $169 | $3,325,821.86 | 1074 | $2,173,817.98 | 1,340 | $2,713,870.64 | 876 | $1,773,835.47 | 0.7% | 1.1% |
| 176 | 904 | $247 | $2,680,547.97 | 1004 | $2,975,713.80 | 738 | $2,187,327.14 | 819 | $2,428,182.46 | 0.7% | 0.6% |
| 29 | 492 | $230 | $1,356,099.14 | 909 | $2,505,963.17 | 402 | $1,106,576.90 | 742 | $2,044,865.94 | 0.6% | 0.3% |
| 137 | 1,816 | $204 | $4,435,225.17 | 751 | $1,835,208.74 | 1,482 | $3,619,143.74 | 613 | $1,497,530.33 | 0.5% | 1.2% |
| 107 | 1,716 | $172 | $3,543,535.15 | 744 | $1,536,382.96 | 1,400 | $2,891,524.68 | 607 | $1,253,688.50 | 0.5% | 1.2% |
| 51 | 735 | $0 | $0.00 | 744 | $0.00 | 599 | $0.00 | 607 | $0.00 | 0.5% | 0.5% |
| 159 | 554 | $190 | $1,263,950.04 | 727 | $1,658,844.85 | 452 | $1,031,383.23 | 593 | $1,353,617.40 | 0.5% | 0.4% |
| 9 | 924 | $408 | $4,529,789.37 | 654 | $3,203,397.06 | 754 | $3,696,308.13 | 533 | $2,613,972.00 | 0.4% | 0.6% |
| 33 | 935 | $202 | $2,266,873.86 | 548 | $1,330,346.88 | 763 | $1,851,401.07 | 447 | $1,085,563.05 | 0.4% | 0.6% |
| 189 | (45) | $257 | ($138,567.27) | 540 | $1,667,302.89 | (37) | ($113,070.90) | 441 | $1,360,519.16 | 0.4% | 0.0% |
| 55 | (1,253) | $34 | ($513,331.86) | 536 | $219,506.33 | (1,022) | ($418,878.80) | 437 | $179,117.17 | 0.4% | -0.9% |
| 158 | 181 | $190 | $413,705.37 | 529 | $1,208,143.53 | 148 | $337,583.58 | 432 | $985,845.12 | 0.4% | 0.1% |
| 39 | 190 | $258 | $588,775.66 | 513 | $1,590,890.35 | 155 | $480,440.94 | 419 | $1,298,166.53 | 0.3% | 0.1% |
| 87 | 1,233 | $264 | $3,903,063.12 | 487 | $1,540,520.51 | 1,006 | $3,184,899.51 | 397 | $1,257,064.74 | 0.3% | 0.8% |
| 11 | 1,146 | $171 | $2,347,885.23 | 481 | $986,389.14 | 935 | $1,915,874.34 | 393 | $804,893.54 | 0.3% | 0.8% |
| 188 | (2,021) | $441 | ($10,687,129.52) | 471 | $2,489,968.52 | (1,650) | ($8,720,697.69) | 384 | $2,031,814.32 | 0.3% | -1.4% |
| 27 | (295) | $427 | ($1,509,042.56) | 414 | $2,118,486.18 | (241) | ($1,231,378.73) | 338 | $1,728,684.72 | 0.3% | -0.2% |
| 124 | 718 | $119 | $1,026,617.70 | 411 | $587,493.48 | 586 | $837,720.04 | 335 | $479,394.68 | 0.3% | 0.5% |
| 35 | 563 | $167 | $1,131,701.12 | 377 | $757,871.47 | 460 | $923,468.11 | 308 | $618,423.12 | 0.3% | 0.4% |
| 46 | 79 | $427 | $402,431.41 | 367 | $1,879,291.02 | 64 | $328,384.03 | 299 | $1,533,501.47 | 0.3% | 0.1% |
| 47 | (453) | $292 | ($1,587,852.46) | 334 | $1,169,418.12 | (370) | ($1,295,687.61) | 272 | $954,245.19 | 0.2% | -0.3% |
| 54 | (263) | $34 | ($107,872.33) | 280 | $114,600.07 | (215) | ($88,023.82) | 228 | $93,513.66 | 0.2% | -0.2% |
| 28 | (572) | $230 | ($1,577,287.48) | 267 | $735,414.75 | (467) | ($1,287,066.58) | 218 | $600,098.44 | 0.2% | -0.4% |
| 72 | 181 | $128 | $277,349.20 | 256 | $392,144.83 | 147 | $226,316.95 | 209 | $319,990.19 | 0.2% | 0.1% |
| 186 | (74) | $750 | ($668,002.19) | 207 | $1,859,756.54 | (61) | ($545,089.78) | 169 | $1,517,561.34 | 0.1% | -0.1% |
| 77 | 62 | $0 | $0.00 | 169 | $0.00 | 51 | $0.00 | 138 | $0.00 | 0.1% | 0.0% |
| 157 | (386) | $190 | ($881,554.20) | 144 | $327,898.76 | (315) | ($719,348.23) | 117 | $267,565.39 | 0.1% | -0.3% |
| 34 | 149 | $117 | $208,910.48 | 133 | $187,206.59 | 121 | $170,470.95 | 109 | $152,760.58 | 0.1% | 0.1% |
| 82 | (1,125) | $1,049 | ($14,166,718.47) | 115 | $1,449,798.57 | (918) | ($11,560,042.27) | 94 | $1,183,035.63 | 0.1% | -0.8% |
| 106 | (30) | $518 | ($189,200.45) | 96 | $596,852.96 | (25) | ($154,387.57) | 78 | $487,032.01 | 0.1% | 0.0% |
| 71 | (339) | $333 | ($1,353,369.46) | 88 | $352,167.55 | (277) | ($1,104,349.48) | 72 | $287,368.72 | 0.1% | -0.2% |
| 78 | (467) | $74 | ($412,772.06) | 85 | $75,491.03 | (381) | ($336,822.00) | 70 | $61,600.68 | 0.1% | -0.3% |
| 1 | (281) | $920 | ($3,105,398.41) | 68 | $747,949.22 | (230) | ($2,534,005.11) | 55 | $610,326.57 | 0.0% | -0.2% |
| 17 | 1 | $291 | $2,576.63 | 50 | $172,783.29 | 1 | $2,102.53 | 40 | $140,991.16 | 0.0% | 0.0% |
| 73 | 8 | $197 | $18,302.79 | 38 | $89,993.67 | 6 | $14,935.08 | 31 | $73,434.83 | 0.0% | 0.0% |
| 6 | (280) | $362 | ($1,215,119.04) | 35 | $150,036.80 | (228) | ($991,537.13) | 28 | $122,430.03 | 0.0% | -0.2% |
| 104 | (32) | $42 | ($16,285.32) | 32 | $16,287.65 | (26) | ($13,288.82) | 26 | $13,290.72 | 0.0% | 0.0% |
| 99 | 439 | $117 | $617,051.49 | 27 | $38,652.17 | 358 | $503,514.02 | 22 | $31,540.17 | 0.0% | 0.3% |
| 76 | (7) | $165 | ($13,366.38) | 18 | $36,078.93 | (5) | ($10,906.96) | 15 | $29,440.41 | 0.0% | 0.0% |
| 74 | (309) | $0 | $0.00 | 15 | $0.00 | (252) | $0.00 | 12 | $0.00 | 0.0% | -0.2% |
| 115 | (87) | $130 | ($135,714.99) | 6 | $9,877.40 | (71) | ($110,743.43) | 5 | $8,059.96 | 0.0% | -0.1% |
| 83 | (13) | $409 | ($65,835.34) | 6 | $29,773.76 | (11) | ($53,721.64) | 5 | $24,295.39 | 0.0% | 0.0% |
| 110 | (76) | $216 | ($196,923.62) | 6 | $14,677.40 | (62) | ($160,689.67) | 5 | $11,976.76 | 0.0% | -0.1% |
| 162 | (14) | $0 | $0.00 | 1 | $0.00 | (11) | $0.00 | 1 | $0.00 | 0.0% | 0.0% |
| 79 | (2,722) | $116 | ($3,784,250.19) | -8 | ($11,499.59) | (2,222) | ($3,087,948.15) | -7 | ($9,383.67) | 0.0% | -1.9% |
| 70 | (422) | $333 | ($1,686,100.31) | -13 | ($51,275.82) | (345) | ($1,375,857.85) | -10 | ($41,841.07) | 0.0% | -0.3% |
| 140 | (65) | $204 | ($158,704.60) | -16 | ($39,403.98) | (53) | ($129,502.96) | -13 | ($32,153.64) | 0.0% | 0.0% |
| 166 | (44) | $69 | ($36,539.30) | -40 | ($32,723.65) | (36) | ($29,816.07) | -32 | ($26,702.50) | 0.0% | 0.0% |
| 173 | (47) | $45 | ($25,354.09) | -43 | ($23,060.53) | (38) | ($20,688.94) | -35 | ($18,817.39) | 0.0% | 0.0% |
| 141 | 293 | $157 | $553,666.67 | -47 | ($88,753.49) | 239 | $451,792.00 | -38 | ($72,422.85) | 0.0% | 0.2% |
| 170 | 810 | $0 | $0.00 | -49 | $0.00 | 661 | $0.00 | -40 | $0.00 | 0.0% | 0.6% |
| 169 | 276 | $120 | $397,154.27 | -50 | ($71,787.32) | 225 | $324,077.88 | -41 | ($58,578.45) | 0.0% | 0.2% |
| 80 | (197) | $69 | ($163,251.68) | -56 | ($46,349.81) | (161) | ($133,213.37) | -46 | ($37,821.44) | 0.0% | -0.1% |
| 114 | (3,222) | $160 | ($6,186,319.78) | -69 | ($132,428.36) | (2,629) | ($5,048,036.94) | -56 | ($108,061.54) | 0.0% | -2.2% |
| 100 | 949 | $117 | $1,334,657.95 | -103 | ($144,787.57) | 775 | $1,089,080.89 | -84 | ($118,146.66) | -0.1% | 0.6% |
| 167 | 189 | $0 | $0.00 | -109 | $0.00 | 155 | $0.00 | -89 | $0.00 | -0.1% | 0.1% |
| 86 | 1,621 | $264 | $5,130,764.98 | -385 | ($1,218,251.15) | 1,323 | $4,186,704.22 | -314 | ($994,092.94) | -0.3% | 1.1% |
| 57 | (5,826) | $183 | ($12,825,961.57) | -428 | ($941,704.98) | (4,754) | ($10,465,984.64) | -349 | ($768,431.27) | -0.3% | -4.0% |
| 135 | (2,009) | $360 | ($8,684,449.24) | -580 | ($2,507,098.48) | (1,639) | ($7,086,510.58) | -473 | ($2,045,792.36) | -0.4% | -1.4% |
| 111 | (4,397) | $216 | ($11,412,331.14) | -1324 | ($2,916,983.13) | (3,588) | ($9,312,462.21) | -917 | ($2,380,258.23) | -0.8% | -3.0% |
| 52 | (5,354) | $0 | $0.00 | -1571 | $0.00 | (4,369) | $0.00 | -1282 | $0.00 | -1.1% | -3.7% |
| 19 | (20,284) | $125 | ($30,475,839.87) | -9475 | ($14,235,354.95) | (16,551) | ($24,868,285.34) | -7731 | ($11,616,049.64) | -6.5% | -13.8% |
| | | | [illegible] | | [illegible] | | [illegible] | | [illegible] | | |

PRIME HEALTHCARE SERVICES
HCC CODING - KAISER VS. ALL OTHER CALIFORNIA HOSPITALS
BASED ON 2013 OSHPD DATA

Total Claims: 149,465 | 360,649 | 11,481 | 873,146

*National Factor* $9,036
*Readmission Rate* 18.40%

| HCC CAT/ED | HCC Name | HCC Weight | Kaiser Hospitals | All Other CA Hospitals | Traditional - Kaiser | All CA Hospitals Excluding Kaiser Hospitals | Kaiser Managed Care | CA Managed Care | Kaiser Traditional Care | CA Traditional Care | Excess Cases Coded Based on Comparison for Kaiser Medicare Managed care vs CA Medicare Traditional Care | Estimated Impact on RAF Amount | Estimated Add'l Annual Reimb in Gross Dollars for Kaiser Medicare Managed care vs CA Medicare Traditional Care | Excess Cases Coded Based on Comparison for Kaiser Medicare Managed care vs CA Medicare Managed Care | Estimated Add'l Annual Reimb in Gross Dollars for Kaiser Medicare Managed care vs CA Medicare Managed Care | Excess Cases Coded Based on Comparison for Kaiser Medicare Managed care vs CA Medicare Traditional Care (Adjusted for Readmission Rate) | Estimated Add'l Annual Reimb in Gross Dollars for Kaiser Medicare Managed care vs CA Medicare Traditional Care (Adjusted for Readmission Rate) | Excess Cases Coded Based on Comparison for Kaiser Medicare Managed care vs CA Medicare Managed Care (Adjusted for Readmission Rate) | Estimated Add'l Annual Reimb in Gross Dollars for Kaiser Medicare Managed care vs CA Medicare Managed Care (Adjusted for Readmission Rate) | Difference in occurrence rate for Kaiser Medicare Managed Care vs CA Medicare Managed care | Difference in occurrence rate for Kaiser Medicare Managed Care vs CA Medicare Traditional care |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | Vascular Disease | 0.138 | 98,867 | 128,945 | 5,287 | 107,196 | 66.15% | 35.75% | 46.05% | 12.28% | 80,517 | $92 | $89,276,670.08 | 45428 | $50,369,980.51 | 65,702 | $72,849,762.78 | 37069 | $41,101,904.09 | 30.39% | 53.87% |
| 16 | Diabetes with Neurologic or Other Specified Manifestation 1,4 | 0.413 | 45,412 | 60,167 | 2,580 | 53,062 | 30.38% | 16.68% | 22.47% | 6.08% | 36,329 | $277 | $120,551,319.01 | 20477 | $67,948,834.30 | 29,644 | $98,369,876.31 | 16709 | $55,446,248.79 | 13.70% | 24.31% |
| 15 | Diabetes with Renal or Peripheral Circulatory Manifestation 1,4 | 0.413 | 41,248 | 55,842 | 2,621 | 44,885 | 27.60% | 15.48% | 22.83% | 5.14% | 33,565 | $277 | $111,378,569.77 | 18105 | $60,079,151.96 | 27,389 | $90,884,912.94 | 14774 | $49,024,588.00 | 12.11% | 22.46% |
| 131 | Renal Failure | 0.353 | 92,884 | 191,144 | 7,436 | 422,580 | 62.14% | 53.00% | 64.77% | 48.40% | 20,547 | $236 | $58,275,971.19 | 13668 | $38,764,589.37 | 16,766 | $47,553,192.49 | 11153 | $31,631,904.93 | 9.14% | 13.75% |
| 21 | Protein-Calorie Malnutrition | 0.358 | 32,362 | 47,116 | 2,442 | 80,129 | 21.65% | 13.06% | 21.27% | 9.18% | 18,646 | $240 | $53,632,490.40 | 12836 | $36,920,525.82 | 15,215 | $43,764,112.17 | 10474 | $30,127,149.07 | 8.59% | 12.47% |
| 71 | Polyneuropathy | 0.277 | 31,522 | 46,217 | 1,894 | 57,589 | 21.09% | 12.81% | 16.50% | 6.60% | 21,664 | $185 | $48,215,546.41 | 12368 | $27,526,692.54 | 17,678 | $39,343,885.87 | 10092 | $22,461,761.11 | 8.27% | 14.49% |
| 83 | Angina Pectoris/Old Myocardial Infarction | 0.331 | 28,534 | 47,010 | 1,680 | 62,942 | 19.09% | 13.03% | 14.63% | 7.21% | 17,760 | $222 | $47,231,455.64 | 9051 | $24,072,324.16 | 14,492 | $38,540,867.80 | 7386 | $19,643,016.52 | 6.06% | 11.88% |
| 80 | Congestive Heart Failure | 0.228 | 80,271 | 174,271 | 6,051 | 394,396 | 53.71% | 48.32% | 52.70% | 45.17% | 12,758 | $153 | $23,372,202.98 | 8047 | $14,741,910.62 | 10,411 | $19,071,717.63 | 6567 | $12,029,399.06 | 5.38% | 8.54% |
| 55 | Major Depressive, Bipolar, and Paranoid Disorders | 0.301 | 22,219 | 35,389 | 1,320 | 57,464 | 14.87% | 9.81% | 11.50% | 6.58% | 12,382 | $202 | $29,945,996.32 | 7553 | $18,265,605.78 | 10,104 | $24,435,932.99 | 6163 | $14,904,734.32 | 5.05% | 8.28% |
| 2 | Septicemia/Shock | 0.796 | 29,148 | 54,027 | 2,840 | 124,579 | 19.50% | 14.98% | 25.61% | 14.27% | 7,823 | $533 | $50,030,356.91 | 6757 | $43,217,858.97 | 6,383 | $40,824,771.24 | 5514 | $35,265,772.92 | 4.52% | 5.23% |
| 18 | Diabetes with Ophthalmologic or Unspecified Manifestation 1,4 | 0.413 | 13,062 | 16,007 | 907 | 13,809 | 8.74% | 4.44% | 7.90% | 1.58% | 10,698 | $277 | $35,500,139.20 | 6428 | $21,330,803.66 | 8,730 | $28,968,113.59 | 5245 | $17,405,935.79 | 4.30% | 7.16% |
| 92 | Specified Heart Arrhythmias | 0.245 | 52,807 | 112,590 | 3,569 | 230,190 | 35.33% | 31.22% | 31.09% | 26.36% | 13,403 | $164 | $26,384,076.30 | 6146 | $12,098,308.68 | 10,937 | $21,529,406.26 | 5015 | $9,872,219.89 | 4.11% | 8.97% |
| 148 | Decubitus Ulcer of Skin | 0.517 | 20,534 | 37,293 | 1,766 | 99,576 | 13.74% | 10.34% | 15.38% | 11.40% | 3,489 | $346 | $14,491,433.69 | 5079 | $21,095,952.57 | 2,847 | $11,825,009.89 | 4144 | $17,214,297.29 | 3.40% | 2.33% |
| 79 | Cardio-Respiratory Failure and Shock | 0.485 | 31,084 | 67,119 | 3,182 | 149,885 | 20.80% | 18.61% | 27.72% | 17.17% | 5,427 | $325 | $21,146,983.73 | 3268 | $12,733,463.49 | 4,428 | $17,255,938.72 | 2666 | $10,390,506.21 | 2.19% | 3.63% |
| 7 | Metastatic Cancer and Acute Leukemia | 0.91 | 12,671 | 24,038 | 839 | 52,483 | 8.48% | 6.67% | 7.31% | 6.01% | 3,687 | $609 | $26,957,584.06 | 2709 | $19,805,985.25 | 3,009 | $21,997,388.59 | 2210 | $16,161,683.96 | 1.81% | 2.47% |
| 10 | Breast, Prostate, Colorectal and Other Cancers and Tumors | 0.24 | 11,663 | 22,906 | 744 | 42,827 | 7.80% | 6.35% | 6.48% | 4.90% | 4,332 | $161 | $8,353,297.10 | 2170 | $4,184,453.80 | 3,535 | $6,816,290.44 | 1771 | $3,414,514.30 | 1.45% | 2.90% |
| 119 | Proliferative Diabetic Retinopathy and Vitreous Hemorrhage | 0.44 | 3,707 | 3,827 | 295 | 726 | 2.48% | 1.06% | 2.57% | 0.08% | 3,582 | $295 | $12,664,692.92 | 2121 | $7,498,182.97 | 2,923 | $10,334,389.43 | 1731 | $6,118,517.30 | 1.42% | 2.40% |
| 100 | Hemiplegia/Hemiparesis | 0.069 | 8,269 | 15,541 | 749 | 34,791 | 5.53% | 4.31% | 6.52% | 3.98% | 2,313 | $46 | $1,282,582.77 | 1828 | $1,013,594.90 | 1,888 | $1,046,587.54 | 1492 | $827,093.44 | 1.22% | 1.55% |
| 38 | Rheumatoid Arthritis and Inflammatory Connective Tissue Disease | 0.304 | 8,755 | 16,740 | 560 | 36,868 | 5.86% | 4.64% | 5.05% | 4.22% | 2,444 | $204 | $5,969,453.43 | 1817 | $4,439,055.80 | 1,994 | $4,871,074.00 | 1483 | $3,622,269.54 | 1.22% | 1.64% |
| 82 | Unstable Angina and Other Acute Ischemic Heart Disease | 0.439 | 5,624 | 10,327 | 578 | 17,703 | 3.76% | 2.86% | 5.03% | 2.03% | 2,594 | $294 | $9,148,254.76 | 1344 | $4,741,122.53 | 2,116 | $7,464,975.88 | 1097 | $3,868,755.99 | 0.90% | 1.74% |
| 130 | Dialysis Status | 2.228 | 6,971 | 13,845 | 1,146 | 50,430 | 4.66% | 3.84% | 9.98% | 5.78% | (1,662) | $1,492 | ($29,744,852.08) | 1233 | $22,075,374.33 | (1,356) | ($24,271,799.30) | 1006 | $18,013,505.46 | 0.83% | -1.11% |
| 149 | Chronic Ulcer of Skin, Except Decubitus | 0.291 | 5,051 | 9,424 | 482 | 22,284 | 3.38% | 2.61% | 4.20% | 2.55% | 1,236 | $195 | $2,890,893.66 | 1145 | $2,678,012.30 | 1,009 | $2,358,969.23 | 935 | $2,185,258.04 | 0.77% | 0.83% |
| 104 | Vascular Disease with Complications | 0.47 | 6,261 | 12,866 | 467 | 26,803 | 4.19% | 3.57% | 4.24% | 3.07% | 1,673 | $315 | $6,317,268.76 | 929 | $3,507,816.15 | 1,365 | $5,154,891.31 | 758 | $2,862,377.98 | 0.62% | 1.12% |
| 27 | Chronic Hepatitis | 0.35 | 2,961 | 4,967 | 322 | 14,393 | 1.98% | 1.38% | 2.80% | 1.65% | 497 | $234 | $1,398,223.97 | 903 | $2,537,989.84 | 406 | $1,140,950.76 | 736 | $2,070,999.71 | 0.60% | 0.33% |
| 164 | Major Complications of Medical Care and Trauma | 0.325 | 9,439 | 20,599 | 681 | 46,356 | 6.32% | 5.71% | 5.93% | 5.31% | 1,504 | $218 | $3,926,809.90 | 902 | $2,355,599.53 | 1,227 | $3,204,276.88 | 736 | $1,922,169.22 | 0.60% | 1.01% |
| 9 | Lymphatic, Head and Neck, Brain, and Other Major Cancers | 0.413 | 5,367 | 10,904 | 291 | 24,255 | 3.59% | 3.02% | 2.53% | 2.78% | 1,215 | $277 | $4,031,886.06 | 848 | $2,814,007.81 | 991 | $3,290,019.03 | 692 | $2,296,230.38 | 0.57% | 0.81% |
| 32 | Pancreatic Disease | 0.374 | 4,451 | 8,902 | 405 | 19,245 | 2.98% | 2.47% | 3.53% | 2.20% | 1,157 | $250 | $3,475,693.31 | 762 | $2,288,935.48 | 944 | $2,836,165.74 | 622 | $1,867,771.35 | 0.51% | 0.77% |
| 31 | Intestinal Obstruction/Perforation | 0.352 | 8,459 | 18,927 | 635 | 43,162 | 5.66% | 5.25% | 5.53% | 4.94% | 1,071 | $236 | $3,027,707.34 | 615 | $1,739,406.57 | 874 | $2,470,609.19 | 502 | $1,419,355.76 | 0.41% | 0.72% |
| 177 | Amputation Status, Lower Limb / Amputation Complications | 0.266 | 3,446 | 6,862 | 352 | 19,746 | 2.31% | 1.90% | 3.07% | 2.26% | 66 | $178 | $140,806.70 | 602 | $1,286,951.53 | 54 | $114,898.26 | 491 | $1,050,152.45 | 0.40% | 0.04% |
| 37 | Bone/Joint/Muscle Infections/Necrosis | 0.67 | 2,898 | 5,829 | 286 | 15,958 | 1.94% | 1.62% | 2.49% | 1.83% | 166 | $449 | $895,299.90 | 482 | $2,596,169.65 | 136 | $730,564.72 | 394 | $2,118,474.43 | 0.32% | 0.11% |
| 6 | Lung, Upper Digestive Tract, and Other Severe Cancers | 0.576 | 4,973 | 11,010 | 312 | 25,995 | 3.33% | 3.05% | 2.72% | 2.98% | 523 | $386 | $2,421,272.61 | 410 | $1,897,884.38 | 427 | $1,975,758.45 | 335 | $1,548,673.65 | 0.27% | 0.35% |
| 33 | Inflammatory Bowel Disease | 0.283 | 1,608 | 2,958 | 94 | 6,173 | 1.08% | 0.82% | 0.82% | 0.71% | 551 | $189 | $1,253,574.03 | 382 | $868,841.23 | 450 | $1,022,916.41 | 312 | $708,974.44 | 0.26% | 0.37% |
| 23 | End-Stage Liver Disease | 0.937 | 3,448 | 7,553 | 336 | 21,878 | 2.31% | 2.09% | 2.93% | 2.51% | (297) | $627 | ($2,237,807.66) | 318 | $2,392,446.85 | (243) | ($1,826,051.05) | 259 | $1,952,236.63 | 0.21% | -0.20% |
| 52 | Drug/Alcohol Dependence 3 | | 6,001 | 13,718 | 679 | 44,218 | 4.01% | 3.80% | 5.91% | 5.06% | (1,568) | $0 | $0.00 | 316 | $0.00 | (1,280) | $0.00 | 258 | $0.00 | 0.21% | -1.05% |
| 45 | Disorders of Immunity | 0.533 | 3,695 | 8,170 | 258 | 23,020 | 2.47% | 2.27% | 2.25% | 2.64% | (246) | $357 | ($1,051,611.29) | 309 | $1,323,630.63 | (200) | ($858,114.81) | 252 | $1,080,082.59 | 0.21% | -0.16% |
| 44 | Severe Hematological Disorders | 0.6 | 1,498 | 2,962 | 131 | 6,783 | 1.00% | 0.83% | 1.14% | 1.00% | (2) | $402 | ($9,877.93) | 258 | $1,243,846.36 | (2) | ($8,060.39) | 211 | $1,014,978.63 | 0.17% | 0.00% |
| 51 | Drug/Alcohol Psychosis 3 | | 2,104 | 4,507 | 237 | 14,829 | 1.41% | 1.25% | 2.06% | 1.70% | (434) | $0 | $0.00 | 236 | $0.00 | (354) | $0.00 | 193 | $0.00 | 0.16% | -0.29% |
| 69 | Spinal Cord Disorders/Injuries | 0.238 | 1,142 | 2,206 | 110 | 6,260 | 0.76% | 0.61% | 0.96% | 0.72% | 70 | $159 | $134,650.23 | 228 | $435,536.31 | 57 | $109,874.59 | 186 | $355,397.62 | 0.15% | 0.05% |
| 26 | Cirrhosis of Liver | 0.35 | 3,700 | 8,587 | 394 | 24,984 | 2.48% | 2.38% | 3.43% | 2.86% | (577) | $234 | ($1,621,927.27) | 141 | $397,244.62 | (471) | ($1,323,492.66) | 115 | $324,151.61 | 0.09% | -0.39% |
| 72 | Multiple Sclerosis | 0.157 | 792 | 1,612 | 63 | 4,512 | 0.53% | 0.45% | 0.55% | 0.52% | 20 | $105 | $24,770.48 | 124 | $156,335.62 | 16 | $20,212.71 | 101 | $127,569.87 | 0.08% | 0.01% |
| 74 | Seizure Disorders and Convulsions | 0.192 | 5,864 | 13,855 | 804 | 49,387 | 3.92% | 3.84% | 7.00% | 5.66% | (2,590) | $129 | ($3,995,591.88) | 122 | $188,243.47 | (2,113) | ($3,260,402.97) | 100 | $153,606.67 | 0.08% | -1.73% |
| 95 | Cerebral Hemorrhage | 0.151 | 2,012 | 4,588 | 200 | 8,134 | 1.35% | 1.27% | 1.74% | 0.93% | 620 | $101 | $751,752.29 | 119 | $144,215.70 | 506 | $613,429.87 | 97 | $117,680.01 | 0.08% | 0.41% |
| 157 | Vertebral Fractures without Spinal Cord Injury | 0.154 | 2,961 | 6,864 | 204 | 14,696 | 1.98% | 1.90% | 1.78% | 1.68% | 445 | $103 | $551,040.54 | 116 | $143,939.12 | 363 | $449,649.08 | 95 | $117,454.32 | 0.08% | 0.30% |
| 73 | Parkinson's and Huntington's Diseases | 0.138 | 2,636 | 6,104 | 163 | 18,477 | 1.76% | 1.69% | 1.42% | 2.12% | (527) | $92 | ($584,210.42) | 106 | $117,862.58 | (430) | ($476,715.70) | 87 | $96,175.86 | 0.07% | -0.35% |
| 1 | HIV/AIDS | 1.732 | 388 | 745 | 43 | 3,831 | 0.26% | 0.21% | 0.37% | 0.44% | (268) | $1,160 | ($3,726,597.16) | 79 | $1,102,811.96 | (219) | ($3,040,903.28) | 65 | $899,894.56 | 0.05% | -0.18% |
| 96 | Ischemic or Unspecified Stroke | 0.151 | 5,321 | 12,659 | 543 | 23,762 | 3.56% | 3.51% | 4.73% | 2.72% | 1,253 | $101 | $1,520,706.18 | 75 | $90,613.69 | 1,023 | $1,240,896.25 | 61 | $73,940.77 | 0.05% | 0.84% |
| 68 | Paraplegia | 0.48 | 669 | 1,439 | 87 | 6,190 | 0.45% | 0.40% | 0.76% | 0.71% | (391) | $321 | ($1,506,424.29) | 73 | $280,110.44 | (319) | ($1,229,242.21) | 59 | $228,570.12 | 0.05% | -0.26% |
| 174 | Major Organ Transplant Status | 0.925 | 402 | 847 | 41 | 3,064 | 0.27% | 0.23% | 0.36% | 0.35% | (122) | $619 | ($910,396.33) | 51 | $378,850.82 | (100) | ($742,883.41) | 42 | $309,142.27 | 0.03% | -0.08% |
| 5 | Opportunistic Infections | 0.471 | 743 | 1,697 | 80 | 5,870 | 0.50% | 0.47% | 0.70% | 0.67% | (262) | $315 | ($990,839.71) | 40 | $150,263.15 | (214) | ($808,525.20) | 32 | $122,614.73 | 0.03% | -0.18% |
| 17 | Diabetes with Acute Complications 1,4 | 0.413 | 807 | 1,894 | 143 | 4,697 | 0.54% | 0.53% | 1.25% | 0.54% | 3 | $277 | $9,849.65 | 22 | $73,212.74 | 2 | $8,037.32 | 18 | $59,741.60 | 0.01% | 0.00% |
| 75 | Coma, Brain Compression/Anoxic Damage | 0.06 | 2,372 | 5,677 | 382 | 14,906 | 1.59% | 1.57% | 3.33% | 1.71% | (180) | $40 | ($86,585.32) | 19 | $9,285.61 | (147) | ($70,653.62) | 16 | $7,577.06 | 0.01% | -0.12% |
| 101 | Cerebral Palsy and Other Paralytic Syndromes 3 | | 424 | 995 | 48 | 4,420 | 0.28% | 0.28% | 0.42% | 0.51% | (333) | $0 | $0.00 | 12 | $0.00 | (271) | $0.00 | 9 | $0.00 | 0.01% | -0.22% |
| 112 | Pneumococcal Pneumonia, Emphysema, Lung Abscess | 0.197 | 905 | 2,160 | 90 | 5,530 | 0.61% | 0.60% | 0.78% | 0.63% | (42) | $132 | ($65,884.93) | 10 | $15,549.49 | (34) | ($53,762.11) | 8 | $12,688.38 | 0.01% | -0.03% |
| 107 | Cystic Fibrosis | 0.378 | 36 | 65 | 5 | 501 | 0.02% | 0.02% | 0.04% | 0.06% | (50) | $253 | ($151,130.46) | 9 | $27,521.86 | (41) | ($123,322.46) | 7 | $22,457.84 | 0.01% | -0.03% |
| 155 | Major Head Injury 3 | | 2,202 | 5,307 | 152 | 10,668 | 1.47% | 1.47% | 1.32% | 1.22% | 376 | $0 | $0.00 | 3 | $0.00 | 307 | $0.00 | 2 | $0.00 | 0.00% | 0.25% |
| 161 | Traumatic Amputation | 0.266 | 4 | 12 | 1 | 30 | 0.00% | 0.00% | 0.01% | 0.00% | (1) | $178 | ($2,426.60) | -1 | ($2,079.96) | (1) | ($1,980.11) | -1 | ($1,697.25) | 0.00% | 0.00% |
| 67 | Quadriplegia, Other Extensive Paralysis | 0.518 | 587 | 1,420 | 72 | 7,231 | 0.39% | 0.39% | 0.63% | 0.83% | (651) | $347 | ($2,708,622.62) | -1 | ($6,224.08) | (531) | ($2,210,236.06) | -1 | ($5,078.85) | 0.00% | -0.44% |
| 176 | Artificial Openings for Feeding or Elimination | 0.861 | 564 | 1,365 | 37 | 6,917 | 0.38% | 0.38% | 0.32% | 0.79% | (620) | $576 | ($4,289,441.79) | -2 | ($11,771.64) | (506) | ($3,500,184.50) | -1 | ($9,605.66) | 0.00% | -0.41% |
| 70 | Muscular Dystrophy 3 | | 60 | 150 | 6 | 528 | 0.04% | 0.04% | 0.05% | 0.06% | (30) | $0 | $0.00 | -2 | $0.00 | (25) | $0.00 | -2 | $0.00 | 0.00% | -0.02% |
| 150 | Extensive Third-Degree Burns 3 | | 3 | 13 | 1 | 64 | 0.00% | 0.00% | 0.01% | 0.01% | (8) | $0 | $0.00 | -2 | $0.00 | (6) | $0.00 | -2 | $0.00 | 0.00% | -0.01% |
| 78 | Respiratory Arrest | 1.121 | 66 | 171 | 15 | 455 | 0.04% | 0.05% | 0.13% | 0.05% | (12) | $751 | ($107,063.62) | -5 | ($43,846.68) | (10) | ($87,363.91) | -4 | ($35,778.89) | 0.00% | -0.01% |
| 154 | Severe Head Injury | 0.06 | 17 | 107 | 4 | 367 | 0.01% | 0.03% | 0.03% | 0.04% | (46) | $40 | ($22,090.47) | -27 | ($13,182.25) | (37) | ($18,025.83) | -22 | ($10,756.71) | -0.02% | -0.03% |
| 158 | Hip Fracture/Dislocation 3 | | 4,933 | 11,973 | 346 | 24,236 | 3.30% | 3.32% | 3.01% | 2.78% | 784 | $0 | $0.00 | -29 | $0.00 | 640 | $0.00 | -24 | $0.00 | -0.02% | 0.52% |
| 77 | Respirator Dependence/Tracheostomy Status | 2.129 | 477 | 1,273 | 55 | 6,471 | 0.32% | 0.35% | 0.48% | 0.74% | (631) | $1,425 | ($10,788,771.71) | -51 | ($865,109.37) | (515) | ($8,803,637.72) | -41 | ($705,929.25) | -0.03% | -0.42% |
| 111 | Aspiration and Specified Bacterial Pneumonias | 0.605 | 5,966 | 14,635 | 701 | 52,027 | 3.99% | 4.06% | 6.11% | 5.96% | (2,940) | $405 | ($14,291,212.18) | -99 | ($482,372.36) | (2,399) | ($11,661,629.14) | -81 | ($393,615.85) | -0.07% | -1.97% |
| 132 | Nephritis | 0.353 | 3,285 | 8,490 | 346 | 19,766 | 2.20% | 2.35% | 3.03% | 2.26% | (99) | $236 | ($279,486.85) | -234 | ($662,377.79) | (80) | ($228,061.27) | -191 | ($540,500.28) | -0.16% | -0.07% |
| 81 | Acute Myocardial Infarction | 0.439 | 6,757 | 17,519 | 610 | 31,090 | 4.52% | 4.86% | 5.31% | 3.56% | 1,435 | $294 | $5,061,651.37 | -503 | ($1,775,820.12) | 1,171 | $4,130,307.52 | -411 | ($1,449,069.22) | -0.34% | 0.96% |
| 54 | Schizophrenia | 0.407 | 1,109 | 4,308 | 203 | 42,727 | 0.74% | 1.19% | 1.77% | 4.89% | (6,205) | $273 | ($20,291,142.38) | -676 | ($2,211,845.84) | (5,063) | ($16,557,572.19) | -552 | ($1,804,866.20) | -0.45% | -4.15% |
| 108 | Chronic Obstructive Pulmonary Disease | 0.378 | 28,332 | 71,480 | 2,112 | 192,536 | 18.96% | 19.82% | 18.40% | 22.05% | (4,626) | $253 | ($14,050,579.33) | -1292 | ($3,923,051.92) | (3,775) | ($11,465,272.73) | -1054 | ($3,201,210.37) | -0.86% | -3.10% |
| 19 | Diabetes without Complication 1 | 0.173 | 23,396 | 84,483 | 2,705 | 269,377 | 15.65% | 23.43% | 23.56% | 30.85% | (22,716) | $116 | ($31,575,230.25) | -11617 | ($16,147,100.88) | (18,536) | ($25,765,387.88) | -9479 | ($13,176,034.32) | -7.77% | -15.20% |
| | | | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | | [illegible] | | [illegible] | | [illegible] | | [illegible] | | |



Difference in occurrence rate for Kaiser Med. Mngd Care vs CA Med. Trad care FY 2008

■ Kaiser Medicare Managed Care
■ CA Medicare Traditional Care



| HCC CATEG | HCC Desc | Kaiser Medicare Managed Care | CA Medicare Traditional Care |
|---|---|---|---|
| HCC15 | Diabetes with Renal or Peripheral Circulatory Manifestation | 39.64% | 7.61% |
| HCC16 | Diabetes with Neurologic or Other Specified Manifestation | 34.05% | 9.16% |
| HCC80 | Congestive Heart Failure | 76.10% | 60.74% |
| HCC131 | Renal Failure3 | 47.77% | 34.74% |
| HCC83 | Angina Pectoris/Old Myocardial Infarction | 18.75% | 7.85% |
| HCC18 | Diabetes with Ophthalmologic or Unspecified Manifestation | 12.79% | 2.40% |
| HCC71 | Polyneuropathy | 15.35% | 5.22% |
| HCC105 | Vascular Disease | 20.81% | 12.21% |
| HCC92 | Specified Heart Arrhythmias | 30.01% | 24.03% |
| HCC10 | Breast, Prostate, Colorectal and Other Cancers and Tumors | 9.11% | 5.56% |
| HCC55 | Major Depressive, Bipolar, and Paranoid Disorders | 11.02% | 8.54% |
| HCC132 | Nephritis | 4.15% | 1.75% |
| HCC100 | Hemiplegia/Hemiparesis | 9.99% | 7.70% |
| HCC7 | Metastatic Cancer and Acute Leukemia | 9.53% | 7.25% |
| HCC148 | Decubitus Ulcer of Skin | 10.59% | 8.53% |
| HCC38 | Rheumatoid Arthritis and Inflammatory Connective Tissue Disease | 8.34% | 6.29% |
| HCC9 | Lymphatic, Head and Neck, Brain, and Other Major Cancers | 6.05% | 4.42% |
| HCC119 | Proliferative Diabetic Retinopathy and Vitreous Hemorrhage | 1.54% | 0.05% |
| HCC81 | Acute Myocardial Infarction | 4.61% | 3.41% |
| HCC149 | Chronic Ulcer of Skin, Except Decubitus | 3.74% | 2.70% |





## Difference in occurrence rate for Kaiser Med. Mngd Care vs CA Med. Mngd care FY 2008

■ Kaiser Medicare Managed Care
■ CA Medicare Managed Care

| HCC CATEG | HCC Desc | Kaiser Medicare Managed Care | CA Medicare Managed Care |
|---|---|---|---|
| HCC15 | Diabetes with Renal or Peripheral Circulatory Manifestation | 39.64% | 21.49% |
| HCC16 | Diabetes with Neurologic orOther Specified Manifestation | 34.05% | 19.56% |
| HCC131 | Renal Failure3 | 47.77% | 38.49% |
| HCC80 | Congestive Heart Failure | 76.10% | 67.11% |
| HCC71 | Polyneuropathy | 15.35% | 9.10% |
| HCC18 | Diabetes with Ophthalmologic or Unspecified Manifestation | 12.79% | 6.59% |
| HCC83 | Angina Pectoris/OldMyocardial Infarction | 18.75% | 13.47% |
| HCC105 | Vascular Disease | 20.81% | 16.08% |
| HCC55 | Major Depressive, Bipolar, and Paranoid Disorders | 11.02% | 7.24% |
| HCC148 | Decubitus Ulcer of Skin | 10.59% | 8.21% |
| HCC100 | Hemiplegia/Hemiparesis | 9.99% | 7.96% |
| HCC108 | Chronic ObstructivePulmonary Disease | 24.83% | 22.79% |
| HCC7 | Metastatic Cancer and AcuteLeukemia | 9.53% | 7.70% |
| HCC10 | Breast, Prostate, Colorectal and Other Cancers and Tumors | 9.11% | 7.35% |
| HCC92 | Specified Heart Arrhythmias | 30.01% | 28.37% |
| HCC38 | Rheumatoid Arthritis and Inflammatory Connective Tissue Disease | 8.34% | 6.79% |
| HCC132 | Nephritis | 4.15% | 2.65% |
| HCC21 | Protein-Calorie Malnutrition | 6.86% | 5.68% |
| HCC130 | Dialysis Status3 | 4.08% | 3.06% |
| HCC9 | Lymphatic, Head and Neck, Brain, and Other Major Cancers | 6.05% | 5.03% |



Difference in occurrence rate for Kaiser Med. Mngd Care vs CA Med. Trad care FY 2009

■ Kaiser Medicare Managed Care
■ CA Medicare Traditional Care



| HCC CATEG | HCC Desc | Kaiser Medicare Managed Care | CA Medicare Traditional Care |
|---|---|---|---|
| 15 | Diabetes with Renal or Peripheral Circulatory Manifestation1 | 23.02% | 4.41% |
| 16 | Diabetes with Neurologic or Other Specified Manifestation1 | 21.73% | 5.34% |
| 105 | Vascular Disease | 24.21% | 11.40% |
| 131 | Renal Failure | 51.05% | 38.96% |
| 83 | Angina Pectoris/Old Myocardial Infarction | 19.50% | 7.59% |
| 71 | Polyneuropathy | 16.53% | 5.33% |
| 80 | Congestive Heart Failure | 48.19% | 39.49% |
| 18 | Diabetes with Ophthalmologic or Unspecified Manifestation1 | 7.50% | 1.47% |
| 92 | Specified Heart Arrhythmias | 30.24% | 24.45% |
| 21 | Protein-Calorie Malnutrition | 11.98% | 7.26% |
| 55 | Major Depressive, Bipolar, and Paranoid Disorders | 9.26% | 5.58% |
| 10 | Breast, Prostate, Colorectal and Other Cancers and Tumors | 8.07% | 4.97% |
| 119 | Proliferative Diabetic Retinopathy and Vitreous Hemorrhage | 2.05% | 0.05% |
| 7 | Metastatic Cancer and Acute Leukemia | 7.63% | 5.79% |
| 132 | Nephritis | 3.34% | 1.82% |
| 38 | Rheumatoid Arthritis and Inflammatory Connective Tissue Disease | 5.31% | 3.81% |
| 100 | Hemiplegia/Hemiparesis | 5.33% | 3.98% |
| 149 | Chronic Ulcer of Skin, Except Decubitus | 3.25% | 2.37% |
| 9 | Lymphatic, Head and Neck, Brain, and Other Major Cancers | 3.41% | 2.55% |
| 81 | Acute Myocardial Infarction | 3.97% | 3.27% |



| HCC CATEG | HCC Desc | Kaiser Medicare Managed Care | CA Medicare Managed Care |
|---|---|---|---|
| 15 | Diabetes with Renal or Peripheral Circulatory Manifestation1 | 23.02% | 12.36% |
| 16 | Diabetes with Neurologic or Other Specified Manifestation1 | 21.73% | 11.94% |
| 131 | Renal Failure | 51.05% | 42.34% |
| 105 | Vascular Disease | 24.21% | 17.23% |
| 71 | Polyneuropathy | 16.53% | 9.76% |
| 83 | Angina Pectoris/Old Myocardial Infarction | 19.50% | 13.74% |
| 80 | Congestive Heart Failure | 48.19% | 43.13% |
| 21 | Protein-Calorie Malnutrition | 11.98% | 8.01% |
| 18 | Diabetes with Ophthalmologic or Unspecified Manifestation1 | 7.50% | 3.81% |
| 55 | Major Depressive, Bipolar, and Paranoid Disorders | 9.26% | 5.66% |
| 148 | Decubitus Ulcer of Skin | 13.09% | 10.87% |
| 10 | Breast, Prostate, Colorectal and Other Cancers and Tumors | 8.07% | 6.60% |
| 92 | Specified Heart Arrhythmias | 30.24% | 28.88% |
| 7 | Metastatic Cancer and Acute Leukemia | 7.63% | 6.28% |
| 100 | Hemiplegia/Hemiparesis | 5.33% | 4.15% |
| 119 | Proliferative Diabetic Retinopathy and Vitreous Hemorrhage | 2.05% | 0.90% |
| 130 | Dialysis Status | 4.40% | 3.30% |
| 38 | Rheumatoid Arthritis and Inflammatory Connective Tissue Disease | 5.31% | 4.31% |
| 132 | Nephritis | 3.34% | 2.41% |
| 149 | Chronic Ulcer of Skin, Except Decubitus | 3.25% | 2.40% |



Difference in occurrence rate for Kaiser Med. Mngd Care vs CA Med. Mngd care FY 2009



**Difference in occurrence rate for Kaiser Med. Mngd Care vs CA Med. Trad care FY 2010**

Legend: ■ Kaiser Medicare Managed Care ■ CA Medicare Traditional Care

| HCC CATEG | HCC Desc | Kaiser Medicare Managed Care | CA Medicare Traditional Care |
|---|---|---|---|
| 15 | Diabetes with Renal or Peripheral Circulatory Manifestation1 | 24.70% | 4.54% |
| 105 | Vascular Disease | 31.77% | 11.79% |
| 16 | Diabetes with Neurologic or Other SpecifiedManifestation1 | 23.80% | 5.55% |
| 83 | Angina Pectoris/Old Myocardial Infarction | 20.51% | 7.53% |
| 131 | Renal Failure | 54.47% | 41.77% |
| 71 | Polyneuropathy | 18.01% | 5.71% |
| 80 | Congestive Heart Failure | 51.14% | 41.50% |
| 92 | Specified Heart Arrhythmias | 31.84% | 24.84% |
| 21 | Protein-Calorie Malnutrition | 15.27% | 8.46% |
| 18 | Diabetes with Ophthalmologic or Unspecified Manifestation1 | 7.87% | 1.49% |
| 55 | Major Depressive, Bipolar, and Paranoid Disorders | 10.87% | 5.84% |
| 10 | Breast, Prostate, Colorectal and Other Cancers and Tumors | 7.98% | 4.93% |
| 119 | Proliferative Diabetic Retinopathy and Vitreous Hemorrhage | 2.34% | 0.06% |
| 7 | Metastatic Cancer and Acute Leukemia | 7.55% | 5.78% |
| 38 | Rheumatoid Arthritis and Inflammatory Connective Tissue Disease | 5.55% | 3.99% |
| 100 | Hemiplegia/Hemiparesis | 5.37% | 4.00% |
| 132 | Nephritis | 3.13% | 1.92% |
| 164 | Major Complications of Medical Care and Trauma | 6.75% | 5.58% |
| 81 | Acute Myocardial Infarction | 4.28% | 3.34% |
| 104 | Vascular Disease with Complications | 3.82% | 2.94% |







Difference in occurrence rate for Kaiser Med. Mngd Care vs CA Med. Mngd care FY 2010

■ Kaiser Medicare Managed Care
■ CA Medicare Managed Care



| HCC CATEG | HCC Desc | Kaiser Medicare Managed Care | CA Medicare Managed Care |
|---|---|---|---|
| 15 | Diabetes with Renal or Peripheral Circulatory Manifestation1 | 24.70% | 13.93% |
| 105 | Vascular Disease | 31.77% | 21.06% |
| 16 | Diabetes with Neurologic or Other Specified Manifestation1 | 23.80% | 13.62% |
| 131 | Renal Failure | 54.47% | 46.07% |
| 71 | Polyneuropathy | 18.01% | 10.96% |
| 83 | Angina Pectoris/Old Myocardial Infarction | 20.51% | 14.25% |
| 80 | Congestive Heart Failure | 51.14% | 45.73% |
| 21 | Protein-Calorie Malnutrition | 15.27% | 10.28% |
| 55 | Major Depressive, Bipolar, and Paranoid Disorders | 10.87% | 6.84% |
| 18 | Diabetes with Ophthalmologic or Unspecified Manifestation1 | 7.87% | 4.11% |
| 148 | Decubitus Ulcer of Skin | 13.49% | 11.32% |
| 92 | Specified Heart Arrhythmias | 31.84% | 29.92% |
| 2 | Septicemia/Shock | 12.13% | 10.59% |
| 10 | Breast, Prostate, Colorectal and Other Cancers and Tumors | 7.98% | 6.51% |
| 7 | Metastatic Cancer and Acute Leukemia | 7.55% | 6.12% |
| 119 | Proliferative Diabetic Retinopathy and Vitreous Hemorrhage | 2.34% | 1.06% |
| 100 | Hemiplegia/Hemiparesis | 5.37% | 4.26% |
| 130 | Dialysis Status | 4.81% | 3.76% |
| 38 | Rheumatoid Arthritis and Inflammatory Connective Tissue Disease | 5.55% | 4.56% |
| 149 | Chronic Ulcer of Skin, Except Decubitus | 3.24% | 2.44% |



**Difference in occurrence rate for Kaiser Med. Mngd Care vs CA Traditional care FY 2011**

| HCC CATEG | HCC Desc | Kaiser Medicare Managed Care | CA Medicare Traditional Care |
|---|---|---|---|
| 105 | Vascular Disease | 36.17% | 12.03% |
| 15 | Diabetes with Renal or Peripheral Circulatory Manifestation1 | 26.27% | 4.79% |
| 16 | Diabetes with Neurologic or Other Specified Manifestation1 | 25.60% | 5.67% |
| 131 | Renal Failure | 57.43% | 43.89% |
| 83 | Angina Pectoris/Old Myocardial Infarction | 20.48% | 7.44% |
| 71 | Polyneuropathy | 19.03% | 6.03% |
| 80 | Congestive Heart Failure | 53.07% | 43.00% |
| 21 | Protein-Calorie Malnutrition | 17.16% | 8.79% |
| 92 | Specified Heart Arrhythmias | 32.90% | 25.66% |
| 18 | Diabetes with Ophthalmologic or Unspecified Manifestation1 | 8.06% | 1.52% |
| 55 | Major Depressive, Bipolar, and Paranoid Disorders | 12.42% | 6.04% |
| 2 | Septicemia/Shock | 15.50% | 12.38% |
| 10 | Breast, Prostate, Colorectal and Other Cancers and Tumors | 7.83% | 4.92% |
| 7 | Metastatic Cancer and Acute Leukemia | 8.12% | 5.78% |
| 119 | Proliferative Diabetic Retinopathy and Vitreous Hemorrhage | 2.31% | 0.07% |
| 79 | Cardio-Respiratory Failure and Shock | 16.92% | 15.03% |
| 164 | Major Complications of Medical Care and Trauma | 6.89% | 5.32% |
| 38 | Rheumatoid Arthritis and Inflammatory Connective Tissue Disease | 5.58% | 4.11% |
| 100 | Hemiplegia/Hemiparesis | 5.36% | 4.04% |
| 132 | Nephritis | 3.03% | 1.96% |

■ Kaiser Medicare Managed Care
■ CA Medicare Traditional Care

# Difference in occurrence rate for Kaiser Med. Mngd Care vs CA Med. Mngd care FY 2011



■ Kaiser Medicare Managed Care
■ CA Medicare Managed Care

| HCC CATEG | HCC Desc | Kaiser Medicare Managed Care | CA Medicare Managed Care |
|---|---|---|---|
| 105 | Vascular Disease | 36.17% | 23.33% |
| 15 | Diabetes with Renal or Peripheral Circulatory Manifestation1 | 26.27% | 14.92% |
| 16 | Diabetes with Neurologic or Other Specified Manifestation1 | 25.60% | 14.63% |
| 131 | Renal Failure | 57.43% | 48.79% |
| 71 | Polyneuropathy | 19.03% | 11.78% |
| 83 | Angina Pectoris/Old Myocardial Infarction | 20.48% | 14.16% |
| 21 | Protein-Calorie Malnutrition | 17.16% | 11.37% |
| 80 | Congestive Heart Failure | 53.07% | 47.50% |
| 55 | Major Depressive, Bipolar, and Paranoid Disorders | 12.42% | 8.08% |
| 18 | Diabetes with Ophthalmologic or Unspecified Manifestation1 | 8.06% | 4.25% |
| 2 | Septicemia/Shock | 15.50% | 12.33% |
| 92 | Specified Heart Arrhythmias | 32.90% | 30.27% |
| 148 | Decubitus Ulcer of Skin | 13.43% | 10.92% |
| 7 | Metastatic Cancer and Acute Leukemia | 8.12% | 6.40% |
| 10 | Breast, Prostate, Colorectal and Other Cancers and Tumors | 7.83% | 6.48% |
| 119 | Proliferative Diabetic Retinopathy and Vitreous Hemorrhage | 2.31% | 1.05% |
| 79 | Cardio-Respiratory Failure and Shock | 16.92% | 15.67% |
| 100 | Hemiplegia/Hemiparesis | 5.36% | 4.28% |
| 130 | Dialysis Status | 5.04% | 3.98% |
| 38 | Rheumatoid Arthritis and Inflammatory Connective Tissue Disease | 5.58% | 4.60% |

■



| HCC CATEG | HCC Desc | Kaiser Medicare Managed Care | CA Medicare Traditional Care |
|---|---|---|---|
| 18 | Diabetes with Chronic Complications | 67.0% | 13.6% |
| 108 | Vascular Disease | 48.4% | 12.1% |
| 138 | Chronic Kidney Disease, Moderate (Stage 3) | 23.1% | 5.8% |
| 139 | Chronic Kidney Disease, Mild or Unspecified (Stages 1-2 or Unspecified) | 39.1% | 23.8% |
| 75 | Polyneuropathy | 19.6% | 6.3% |
| 21 | Protein-Calorie Malnutrition | 18.8% | 8.9% |
| 2 | Septicemia, Sepsis, Systemic Inflammatory Response Syndrome/Shock | 32.3% | 22.8% |
| 85 | Congestive Heart Failure | 51.5% | 42.7% |
| 96 | Specified Heart Arrhythmias | 33.3% | 26.0% |
| 58 | Major Depressive, Bipolar, and Paranoid Disorders | 13.6% | 6.3% |
| 88 | Angina Pectoris | 5.3% | 0.8% |
| 23 | Other Significant Endocrine and Metabolic Disorders | 7.2% | 3.7% |
| 122 | Proliferative Diabetic Retinopathy and Vitreous Hemorrhage | 2.2% | 0.1% |
| 22 | Morbid Obesity | 9.3% | 7.2% |
| 12 | Breast, Prostate, and Other Cancers and Tumors | 5.2% | 3.2% |
| 84 | Cardio-Respiratory Failure and Shock | 14.2% | 12.7% |
| 40 | Rheumatoid Arthritis and Inflammatory Connective Tissue Disease | 5.8% | 4.3% |
| 10 | Lymphoma and Other Cancers | 3.7% | 2.3% |
| 103 | Hemiplegia/Hemiparesis | 5.4% | 4.0% |
| 8 | Metastatic Cancer and Acute Leukemia | 7.2% | 5.8% |



Difference in occurrence rate for Kaiser Med. Mngd Care vs CA Med. Trad Care FY 2012

■ Kaiser Medicare Managed Care
■ CA Medicare Traditional Care



Difference in occurrence rate for Kaiser Med. Mngd Care vs CA Med. Mngd Care FY 2012

■ Kaiser Medicare Managed Care
■ CA Medicare Managed Care



| HCC CATEG | HCC Desc | Kaiser Medicare Managed Care | CA Medicare Managed Care |
|---|---|---|---|
| 18 | Diabetes with Chronic Complications | 67.0% | 37.3% |
| 108 | Vascular Disease | 48.6% | 28.3% |
| 138 | Chronic Kidney Disease, Moderate (Stage 3) | 23.1% | 15.0% |
| 2 | Septicemia, Sepsis, Systemic Inflammatory Response Syndrome/Shock | 32.3% | 24.3% |
| 75 | Polyneuropathy | 19.6% | 12.1% |
| 21 | Protein-Calorie Malnutrition | 18.8% | 12.0% |
| 139 | Chronic Kidney Disease, Mild or Unspecified (Stages 1-2 or Unspecified) | 51.5% | 46.3% |
| 85 | Congestive Heart Failure | 39.1% | 32.9% |
| 58 | Major Depressive, Bipolar, and Paranoid Disorders | 13.6% | 9.1% |
| 96 | Specified Heart Arrhythmias | 33.3% | 30.5% |
| 23 | Other Significant Endocrine and Metabolic Disorders | 7.2% | 4.5% |
| 88 | Angina Pectoris | 5.3% | 2.9% |
| 160 | Pressure Pre-Ulcer Skin Changes or Unspecified Stage | 9.0% | 7.0% |
| 136 | Chronic Kidney Disease, Stage 5 | 11.5% | 9.8% |
| 22 | Morbid Obesity | 9.3% | 7.7% |
| 8 | Metastatic Cancer and Acute Leukemia | 7.2% | 5.9% |
| 48 | Coagulation Defects and Other Specified Hematological Disorders | 8.6% | 7.3% |
| 122 | Proliferative Diabetic Retinopathy and Vitreous Hemorrhage | 2.2% | 1.0% |
| 103 | Hemiplegia/Hemiparesis | 5.4% | 4.3% |
| 12 | Breast, Prostate, and Other Cancers and Tumors | 5.2% | 4.1% |

Difference in occurrence rate for Kaiser Med. Mngd Care vs CA Med. Trad Care FY 2013



- Kaiser Medicare Managed Care
- CA Medicare Traditional Care

| HCC CATEG | HCC Desc | Kaiser Medicare Managed Care | CA Medicare Traditional Care |
|---|---|---|---|
| HCC105 | Vascular Disease | 66.1% | 12.3% |
| HCC16 | Diabetes with Neurologic or Other Specified Manifestation 1,4 | 30.4% | 6.1% |
| HCC15 | Diabetes with Renal or Peripheral Circulatory Manifestation 1,4 | 27.6% | 5.1% |
| HCC71 | Polyneuropathy | 21.1% | 6.6% |
| HCC131 | Renal Failure | 62.1% | 48.4% |
| HCC21 | Protein-Calorie Malnutrition | 21.7% | 9.2% |
| HCC83 | Angina Pectoris/Old Myocardial Infarction | 19.1% | 7.2% |
| HCC92 | Specified Heart Arrhythmias | 35.3% | 26.4% |
| HCC80 | Congestive Heart Failure | 53.7% | 45.2% |
| HCC55 | Major Depressive, Bipolar, and Paranoid Disorders | 14.9% | 6.6% |
| HCC18 | Diabetes with Ophthalmologic or Unspecified Manifestation 1,4 | 8.7% | 1.6% |
| HCC2 | Septicemia/Shock | 19.5% | 14.3% |
| HCC79 | Cardio-Respiratory Failure and Shock | 20.8% | 17.2% |
| HCC10 | Breast, Prostate, Colorectal and Other Cancers and Tumors | 7.8% | 4.9% |
| HCC7 | Metastatic Cancer and Acute Leukemia | 8.5% | 6.0% |
| HCC119 | Proliferative Diabetic Retinopathy and Vitreous Hemorrhage | 2.5% | 0.1% |
| HCC148 | Decubitus Ulcer of Skin | 13.7% | 11.4% |
| HCC82 | Unstable Angina and Other Acute Ischemic Heart Disease | 3.8% | 2.0% |
| HCC38 | Rheumatoid Arthritis and Inflammatory Connective Tissue Disease | 5.9% | 4.2% |
| HCC100 | Hemiplegia/Hemiparesis | 5.5% | 4.0% |

| HCC CATEG | HCC Desc | Kaiser Medicare Managed Care | CA Medicare Managed Care |
|---|---|---|---|
| HCC105 | Vascular Disease | 66.1% | 35.8% |
| HCC16 | Diabetes with Neurologic or Other Specified Manifestation 1,4 | 30.4% | 16.7% |
| HCC15 | Diabetes with Renal or Peripheral Circulatory Manifestation 1,4 | 27.6% | 15.5% |
| HCC131 | Renal Failure | 62.1% | 53.0% |
| HCC21 | Protein-Calorie Malnutrition | 21.7% | 13.1% |
| HCC71 | Polyneuropathy | 21.1% | 12.8% |
| HCC83 | Angina Pectoris/Old Myocardial Infarction | 19.1% | 13.0% |
| HCC80 | Congestive Heart Failure | 53.7% | 48.3% |
| HCC55 | Major Depressive, Bipolar, and Paranoid Disorders | 14.9% | 9.8% |
| HCC2 | Septicemia/Shock | 19.5% | 15.0% |
| HCC18 | Diabetes with Ophthalmologic or Unspecified Manifestation 1,4 | 8.7% | 4.4% |
| HCC92 | Specified Heart Arrhythmias | 35.3% | 31.2% |
| HCC148 | Decubitus Ulcer of Skin | 13.7% | 10.3% |
| HCC79 | Cardio-Respiratory Failure and Shock | 20.8% | 18.6% |
| HCC7 | Metastatic Cancer and Acute Leukemia | 8.5% | 6.7% |
| HCC10 | Breast, Prostate, Colorectal and Other Cancers and Tumors | 7.8% | 6.4% |
| HCC119 | Proliferative Diabetic Retinopathy and Vitreous Hemorrhage | 2.5% | 1.1% |
| HCC100 | Hemiplegia/Hemiparesis | 5.5% | 4.3% |
| HCC38 | Rheumatoid Arthritis and Inflammatory Connective Tissue Disease | 5.9% | 4.6% |
| HCC82 | Unstable Angina and Other Acute Ischemic Heart Disease | 3.8% | 2.9% |



Difference in occurrence rate for Kaiser Med. Mngd Care vs CA Med. Mngd Care FY 2013

■ Kaiser Medicare Managed Care
■ CA Medicare Managed Care

# EXHIBIT 4

PRIME HEALTHCARE SERVICES
HCC CODING - KAISER VS. ALL OTHER CALIFORNIA HOSPITALS
BASED ON 2009 OSHPD DATA

Total Claims 160,053 340,953 10,163 896,071

National Factor $7,463
Readmission Rate 19.00%

| HCC | HCC Desc | | HCC Weight | | | | | Kaiser Managed Care | CA Managed Care | Kaiser Traditional Care | CA Traditional Care | | | | | | | | | | Percentage of Kaiser Managed Care Claims to Kaiser Traditional Care Claims |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | HIV/AIDS | | 0.967 | 318 | 586 | 38 | 4,214 | 0.2% | 0.2% | 0.4% | 0.5% | (388) | $601 | ($2,803,338.77) | 60 | $433,740.19 | (315) | ($2,270,704.41) | 49 | $351,329.55 | 836.84% |
| 2 | Septicemia/Shock | | 0.764 | 14,080 | 29,965 | 1,530 | 95,411 | 9.4% | 8.8% | 15.1% | 10.7% | (1,915) | $475 | ($10,919,110.69) | 892 | $5,088,453.70 | (1,551) | ($8,844,479.66) | 723 | $4,121,647.50 | 920.26% |
| 5 | Opportunistic Infections | | 0.288 | 658 | 1,536 | 56 | 5,846 | 0.4% | 0.5% | 0.6% | 0.7% | (322) | $179 | ($692,185.44) | -18 | ($38,670.41) | (261) | ($560,670.21) | -15 | ($31,323.04) | 1175.00% |
| 111 | Aspiration and Specified Bacterial Pneumonias | Delete: HCC 5 and 111 are higher | 0.573 | 5,436 | 12,751 | 568 | 50,670 | 3.6% | 3.7% | 5.6% | 5.7% | (3,059) | $356 | ($13,079,083.90) | -176 | ($751,343.89) | (2,477) | ($10,594,057.96) | -142 | ($608,588.55) | 957.04% |
| 7 | Metastatic Cancer and Acute Leukemia | Delete: HCC 7 higher | 0.824 | 11,456 | 21,408 | 636 | 53,781 | 7.6% | 6.3% | 6.3% | 5.8% | 2,775 | $512 | $17,066,386.39 | 2034 | $12,510,353.68 | 2,248 | $13,823,772.98 | 1648 | $10,133,386.48 | 1801.26% |
| 15 | Diabetes with Renal or Peripheral Circulatory Manifestation1 | Delete: HCC 15 is higher | 0.468 | 34,538 | 42,137 | 1,774 | 39,430 | 23.0% | 12.4% | 17.5% | 4.4% | 27,928 | $285 | $95,667,186.33 | 15994 | $54,786,203.54 | 22,622 | $77,490,420.93 | 12955 | $44,376,824.86 | 1946.90% |
| 21 | Protein-Calorie Malnutrition | | 0.374 | 17,979 | 27,320 | 1,250 | 64,940 | 12.0% | 8.0% | 12.3% | 7.3% | 7,092 | $233 | $19,795,532.59 | 5956 | $16,622,768.86 | 5,745 | $16,034,381.40 | 4824 | $13,464,442.77 | 1438.32% |
| 25 | End-Stage Liver Disease | Delete: HCC 25 is higher | 0.654 | 2,317 | 4,764 | 257 | 17,099 | 1.5% | 1.4% | 2.5% | 1.9% | (550) | $407 | ($2,682,192.78) | 220 | $1,075,379.42 | (445) | ($2,172,576.15) | 178 | $871,219.33 | 901.56% |
| 31 | Intestinal Obstruction/Perforation | | 0.345 | 7,267 | 16,477 | 497 | 42,857 | 4.8% | 4.8% | 4.9% | 4.8% | 82 | $215 | $211,886.86 | 15 | $39,888.75 | 67 | $171,628.36 | 13 | $32,309.89 | [illegible] |
| 32 | Pancreatic Disease | | 0.309 | 3,501 | 6,968 | 240 | 18,520 | 2.3% | 2.0% | 2.4% | 2.1% | 396 | $192 | $913,753.61 | 434 | $1,001,736.34 | 321 | $740,140.43 | 352 | $811,406.43 | 1458.75% |
| 33 | Inflammatory Bowel Disease | | 0.205 | 1,393 | 2,377 | 87 | 5,378 | 0.9% | 0.7% | 0.9% | 0.6% | 491 | $127 | $751,819.00 | 347 | $530,704.86 | 398 | $608,973.39 | 281 | $429,870.94 | 1601.15% |
| 37 | Bone/Joint/Muscle Infections/Necrosis | | 0.497 | 2,107 | 4,006 | 129 | 13,660 | 1.4% | 1.2% | 1.3% | 1.5% | (183) | $309 | ($678,814.51) | 344 | $1,275,801.69 | (148) | ($549,839.76) | 279 | $1,033,399.37 | 1633.33% |
| 38 | Rheumatoid Arthritis and Inflammatory Connective Tissue Disease | | 0.215 | 7,963 | 14,703 | 395 | 34,127 | 5.3% | 4.3% | 3.9% | 3.8% | 2,242 | $134 | $3,597,107.48 | 1492 | $2,394,346.35 | 1,816 | $2,913,657.06 | 1209 | $1,939,420.54 | 2015.95% |
| 44 | Severe Hematological Disorders | | 0.493 | 3,011 | 6,294 | 246 | 21,299 | 2.0% | 1.8% | 2.4% | 2.4% | (560) | $307 | ($2,059,070.91) | 241 | $886,768.63 | (453) | ($1,667,847.44) | 195 | $718,282.59 | [illegible] |
| 45 | Disorders of Immunity | Zero weight | 0.427 | 1,110 | 2,027 | 67 | 6,201 | 0.7% | 0.6% | 0.7% | 0.7% | 70 | $266 | $224,476.05 | 218 | $694,445.15 | 57 | $181,825.60 | 177 | $562,500.57 | [illegible] |
| 54 | Schizophrenia | substract HCC 54 from 55; Delete: same weight as HCC 68, only 68 will be calculated | 0.351 | 887 | 2,169 | 192 | 37,075 | 0.6% | 0.6% | 1.9% | 4.1% | (5,328) | $218 | ($13,957,785.80) | -68 | ($177,011.65) | (4,316) | ($11,305,806.50) | -55 | ($143,379.43) | [illegible] |
| 68 | Paraplegia | Substract HCC 68 from 69; Substract HCC 69 from 100 | 0.434 | 585 | 1,095 | 39 | 5,900 | 0.4% | 0.3% | 0.4% | 0.7% | (404) | $270 | ($1,308,849.13) | 103 | $333,908.47 | (327) | ($1,060,167.80) | 84 | | 1500.00% |
| 70 | Muscular Dystrophy3 | | 0 | 79 | 163 | 7 | 486 | 0.1% | 0.0% | 0.1% | 0.1% | (2) | $0 | $0.00 | 7 | $0.00 | (2) | $0.00 | 6 | $0.00 | [illegible] |
| 71 | Polyneuropathy | | 0.225 | 24,808 | 33,279 | 1,140 | 47,751 | 16.5% | 9.8% | 11.2% | 5.3% | 16,803 | $140 | $28,214,919.67 | 10162 | $17,063,696.82 | 13,610 | $22,854,084.93 | 8231 | $13,821,594.42 | 2176.14% |
| 72 | Multiple Sclerosis | | 0.145 | 767 | 1,328 | 75 | 4,209 | 0.5% | 0.4% | 0.7% | 0.5% | 61 | $90 | $66,429.81 | 183 | $197,542.46 | 50 | $53,808.15 | 148 | $160,009.40 | 1022.67% |
| 73 | Parkinson's and Huntington's Diseases | | 0.092 | 3,022 | 6,508 | 193 | 19,976 | 2.0% | 1.9% | 1.9% | 2.2% | (327) | $57 | ($224,414.06) | 158 | $108,370.34 | (265) | ($181,775.39) | 128 | $87,779.98 | 1565.80% |
| 74 | Seizure Disorders and Convulsions | | 0.177 | 5,672 | 12,056 | 649 | 48,055 | 3.8% | 3.5% | 6.4% | 5.4% | (2,384) | $110 | ($3,149,302.05) | 366 | $483,691.42 | (1,931) | ($2,550,934.66) | 297 | $391,790.05 | [illegible] |
| 77 | Respirator Dependence/Tracheostomy Status | Delete: HCC 77 is higher; Substract HCC 77 from HCC 79 | 1.559 | 1,421 | 2,684 | 167 | 12,938 | 0.9% | 0.8% | 1.6% | 1.4% | (748) | $970 | ($8,702,540.44) | 240 | $2,789,736.73 | (606) | ($7,049,057.76) | 194 | $2,259,686.75 | [illegible] |
| 80 | Congestive Heart Failure | | 0.228 | 72,306 | 147,051 | 4,689 | 353,438 | 48.2% | 43.1% | 46.1% | 39.5% | 13,054 | $142 | $22,212,814.67 | 7589 | $12,913,227.08 | 10,574 | $17,992,379.88 | 6147 | $10,459,713.93 | 1542.03% |
| 81 | Acute Myocardial Infarction | Delete: HCC 81 is higher; substract 81 from 83 | 0.424 | 5,956 | 15,570 | 482 | 29,295 | 4.0% | 4.6% | 4.7% | 3.3% | 1,045 | $264 | $3,306,320.86 | -896 | ($2,836,293.20) | 846 | $2,678,119.90 | -726 | ($2,297,397.49) | [illegible] |
| 92 | Specified Heart Arrhythmias | Delete: same weight as HCC 96. Only 96 will be used | 0.207 | 45,379 | 98,464 | 2,642 | 218,824 | 30.2% | 28.9% | 26.0% | 24.4% | 8,695 | $129 | $13,431,679.49 | 2045 | $3,159,375.24 | 7,043 | $10,879,660.39 | 1657 | $2,559,093.94 | 1717.60% |
| 96 | Ischemic or Unspecified Stroke | | 0.179 | 4,551 | 10,787 | 428 | 22,765 | 3.0% | 3.2% | 4.2% | 2.5% | 735 | $111 | $981,323.93 | -196 | ($262,293.52) | 595 | $794,872.38 | -159 | ($212,457.75) | 1063.32% |
| 104 | Vascular Disease with Complications | substract HCC 104 from HCC 105; Delete: HCC 105 is higher | 0.482 | 5,327 | 11,002 | 376 | 25,900 | 3.6% | 3.2% | 3.7% | 2.9% | 985 | $300 | $3,543,311.32 | 485 | $1,744,744.94 | 798 | $2,870,082.17 | 393 | $1,413,243.40 | 1416.76% |
| 107 | Cystic Fibrosis | Substract HCC 107 from HCC 108 | 0.631 | 16 | 23 | 0 | 414 | 0.0% | 0.0% | 0.0% | 0.0% | (53) | $392 | ($251,489.89) | 6 | $27,673.12 | (43) | ($203,706.81) | 5 | $22,420.09 | #DIV/0! |
| 119 | Proliferative Diabetic Retinopathy and Vitreous Hemorrhage | | 0.497 | 3,083 | 3,064 | 186 | 487 | 2.1% | 0.9% | 1.8% | 0.1% | 3,001 | $309 | $11,132,368.21 | 1735 | $6,433,591.50 | 2,431 | $9,017,218.25 | 1405 | $5,211,209.11 | 1657.53% |
| 130 | Dialysis Status | substract HCC 130 from HCC 131; Delete: HCC 131 is higher | 1.718 | 6,597 | 11,265 | 788 | 42,063 | 4.4% | 3.3% | 7.8% | 4.7% | (455) | $1,068 | ($5,828,576.27) | 1639 | $21,018,012.92 | (368) | ($4,721,146.78) | 1328 | $17,024,590.46 | 837.18% |
| 148 | Decubitus Ulcer of Skin | | 0.485 | 19,639 | 37,046 | 1,820 | 115,944 | 13.1% | 10.9% | 17.9% | 13.0% | 202 | $302 | $730,139.12 | 3335 | $12,071,579.78 | 163 | $591,412.69 | 2701 | $9,777,979.62 | 1079.07% |
| 150 | Extensive Third-Degree Burns3 | | 0 | 3 | 16 | 0 | 69 | 0.0% | 0.0% | 0.0% | 0.0% | (9) | $0 | $0.00 | -4 | $0.00 | (7) | $0.00 | -3 | $0.00 | #DIV/0! |
| 154 | Severe Head Injury3 | | 0 | 30 | 160 | 1 | 367 | 0.0% | 0.0% | 0.0% | 0.0% | (32) | $0 | $0.00 | -40 | $0.00 | (26) | $0.00 | -33 | $0.00 | 3000.00% |
| 75 | Coma, Brain Compression/Anoxic Damage3 | | 0 | 1,089 | 3,165 | 252 | 11,250 | 0.7% | 0.9% | 2.5% | 3.3% | (797) | $0 | $0.00 | -304 | $0.00 | (646) | $0.00 | -246 | $0.00 | 432.14% |
| 155 | Major Head Injury3 | | 0 | 1,510 | 3,879 | 105 | 9,347 | 1.0% | 1.1% | 1.0% | 1.0% | (57) | $0 | $0.00 | -197 | $0.00 | (46) | $0.00 | -160 | $0.00 | 1438.10% |
| 158 | Hip Fracture/Dislocation3 | Delete. same weight. Only HCC 177 will be used | 0 | 4,646 | 11,037 | 248 | 23,506 | 3.1% | 3.2% | 2.4% | 2.6% | 707 | $0 | $0.00 | -209 | $0.00 | 573 | $0.00 | -170 | $0.00 | 1874.19% |
| 177 | Amputation Status, Lower Limb / Amputation Complications | | 0.28 | 3,510 | 6,086 | 263 | 18,634 | 2.3% | 1.8% | 2.6% | 2.1% | 386 | $162 | $749,234.25 | 832 | $1,613,540.09 | 313 | $606,879.74 | 674 | $1,306,967.47 | 1334.60% |
| 164 | Major Complications of Medical Care and Trauma | | 0.309 | 9,320 | 19,780 | 460 | 51,002 | 6.2% | 5.8% | 4.5% | 5.7% | 770 | $192 | $1,775,295.29 | 615 | $1,417,876.29 | 624 | $1,437,989.19 | 498 | $1,148,479.79 | 2026.09% |
| 174 | Major Organ Transplant Status | | 0.92 | 620 | 1,143 | 34 | 4,814 | 0.4% | 0.3% | 0.3% | 0.5% | (187) | $572 | ($1,284,186.47) | 117 | $803,091.38 | (151) | ($1,040,191.04) | 95 | $650,504.02 | 1823.53% |
| 176 | Artificial Openings for Feeding or Elimination | | 0.841 | 4,349 | 8,721 | 339 | 36,654 | 2.8% | 2.6% | 3.3% | 4.1% | (1,996) | $523 | ($12,526,477.59) | 311 | $1,951,318.20 | (1,617) | ($10,146,447.17) | 252 | $1,580,567.74 | 1223.89% |
| | | | | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | | [illegible] | | [illegible] | | [illegible] | | [illegible] | [illegible] |

PRIME HEALTHCARE SERVICES
HCG COMPA-KAISER IN ALL OTHER CALIFORNIA HOSPITALS
BASED ON 2011 COMPS DATA

The image is a large, rotated financial spreadsheet table that is too low-resolution and degraded to reliably transcribe its numeric data.

PRIME HEALTHCARE SERVICES
HCC CODING - RANKED FOR ALL OTHER CALIFORNIA HOSPITALS
BASED ON 2012 EMPIRE DATA

PRIME HEALTHCARE SERVICES
HCC CODING - BASED ON ALL OTHER CALIFORNIA HOSPITALS
BASED ON 2011 OSHPD DATA

# EXHIBIT
# 5

| Year | Title XVIII - Medicare Premiums | Kaiser Medicare Risk Members | PMPM | Risk Portion (HCC Driven) | Demographic Portion | % Increase in PMPM | Coding Adjustment Factor Applied | CMS Cost for IFS PMPM (Kaiser CA Risk Members) | Excess/Actual Payment to Kaiser for IFS (Adjusted for Kaiser CA Risk Members) | CMS Rates for MA Payment to Kaiser MA for Kaiser CA Risk Members | Excess Annual Payment to Kaiser MA vs CA Traditional Care | Excess Payment due to HCC for total inpatient admission Kaiser MA vs CA MA | Excess Payment due to HCC for total inpatient admission Kaiser MA vs CA Traditional Care | Total Inpatient admission | Excess Payment When Applied to total CA MCR Risk population (Kaiser MA vs CA Traditional Care) | Extra PMPM Due to HCC coding Patterns at Kaiser (Kaiser MA vs CA Traditional Care) | %increase in PMPM Due to Extra PMPM (Kaiser MA vs CA Traditional Care) | Excess Payment When Applied to total CA MCR Risk population (Kaiser MA vs CA MA) | Extra PMPM Due to HCC coding Patterns at Kaiser (Kaiser MA vs CA MA) | %increase in PMPM Due to Extra PMPM (Kaiser MA vs CA MA) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | | 619,931 | $613.88 | 10% | 90% | 21% | | | | | | | | | | | | | | |
| 2002 | | 647,266 | $748.52 | 10% | 90% | 6% | | | | | | | | | | | | | | |
| 2003 | $4,765,607,000.00 | 656,147 | $748.52 | 30% | 70% | 6% | | $548.43 | $1,953,588,873.37 | $527.79 | $1,756,872,553.99 | | | | | | | | | |
| 2004 | $5,857,476,000.00 | 672,851 | $790.38 | 50% | 50% | 2% | | $599.22 | $1,813,306,169.07 | $611.24 | $1,460,454,052.61 | | | | | | | | | |
| 2005 | $6,381,722,000.00 | 696,592 | $807.15 | 50% | 50% | 26% | | $608.62 | $3,400,561,029.57 | $654.70 | $1,274,312,397.69 | | | | | | | | | |
| 2006 | $6,746,963,000.00 | 694,149 | $1,016.86 | 75% | 25% | 6% | | $634.89 | $3,603,557,409.13 | $712.79 | $2,532,891,648.05 | | | | | | | | | |
| 2007 | $8,470,253,000.00 | 695,133 | $1,194.14 | 100% | 0% | 8% | | $671.39 | $4,137,156,451.79 | $758.75 | $3,298,369,344.62 | | | | | | | | | |
| 2008 | $8,934,184,000.00 | 704,200 | $1,161.62 | 100% | 0% | 2% | | $683.01 | $5,410,461,334.02 | $803.87 | $3,038,038,664.68 | $231,938,790.21 | $189,373,001.24 | 118,511 | $1,138,774,559.53 | $156.06 | 13.44% | $1,123,266,578.43 | $133.16 | 11.47% |
| 2009 | $9,811,084,000.00 | 740,173 | $1,179.57 | 100% | 0% | 2% | | $703.30 | $4,248,444,806.26 | $835.06 | $3,059,901,064.76 | $205,528,167.52 | $205,528,167.52 | 121,543 | $1,294,571,052.05 | $153.38 | 12.83% | $1,251,631,176.24 | $140.92 | 11.99% |
| 2010 | $10,476,887,000.00 | 782,182 | $1,153.93 | 100% | 0% | -2% | -3.41% | $713.20 | $3,960,744,987.72 | $835.90 | $2,955,090,095.67 | $241,648,236.10 | $241,648,236.10 | 122,579 | $1,366,715,392.75 | $159.49 | 13.68% | $1,483,534,151.02 | $157.94 | 13.68% |
| 2011 | $10,810,950,000.00 | 805,806 | $1,114.87 | 100% | 0% | -3% | -3.41% | $707.71 | $4,837,699,095.66 | $863.96 | $3,056,316,006.26 | $384,616,004.26 | $384,616,004.26 | 123,675 | $1,405,599,623.44 | $156.80 | 11.95% | $1,907,668,703.60 | $192.50 | 17.27% |
| 2012 | $10,884,405,000.00 | 894,377 | $1,158.46 | 100% | 0% | 4% | -3.41% | | | $883.96 | $2,723,954,257.46 | $287,965,649.63 | $287,965,649.63 | 124,603 | $1,907,684,703.60 | $246.17 | 22.09% | $2,650,064,965.71 | $247.48 | 21.36% |
| 2013 | $11,495,190,000.00 | 906,127 | $1,175.30 | 100% | 0% | 1% | -3.41% | $713.55 | $5,133,042,599.06 | $807.34 | $3,747,485,930.52 | $395,177,641.90 | $395,177,641.90 | 119,599 | $4,007,265,851.65 | $379.90 | 32.79% | $5,689,030,834.25 | $241.96 | 20.59% |
| Total for 2008-2013 | $47,662,230,000.00 | | | | | | | | $26,726,510,919.48 | | $18,349,215,234.72 | $2,107,754,459.30 | $2,634,870,064.24 | | $14,455,862,955.57 | | | $13,111,193,409.05 | | |
| Total | $106,319,425,000.00 | | | | | | | | $37,547,528,026.62 | | $27,759,115,209.88 | | | | | | | | | |

## United Healthcare of California (UHC of California)

| Year | Title XVIII- Medicare Premiums | Medicare Risk Members | PMPM | % Increase in PMPM | Coding Adjustment Factor Applied | Kaiser PMPM | Kaiser Medicare Risk Members | Excess Payment for Kaiser (Adjusted for the Kaiser Members) |
|---|---|---|---|---|---|---|---|---|
| 2007 | $3,857,038,000.00 | 342,173 | $939.35 | 6% | | $1,074.14 | 693,133 | $1,121,159,293.92 |
| 2008 | $3,959,126,000.00 | 331,644 | $994.82 | 6% | | $1,161.02 | 704,200 | $1,404,429,487.33 |
| 2009 | $4,103,447,000.00 | 323,873 | $1,055.83 | 6% | -3.41% | $1,179.57 | 740,173 | $1,099,049,733.44 |
| 2010 | $3,848,251,000.00 | 303,747 | $1,055.77 | 0% | -3.41% | $1,153.93 | 782,182 | $921,312,571.38 |
| 2011 | $3,990,628,000.00 | 307,889 | $1,080.10 | 2% | -3.41% | $1,114.87 | 825,836 | $344,533,588.52 |
| 2012 | $4,326,863,000.00 | 326,203 | $1,105.36 | 2% | -3.41% | $1,158.46 | 894,377 | $569,881,724.63 |
| 2013 | $4,011,753,000.00 | 330,237 | $1,012.34 | -8% | -3.41% | $1,175.30 | 926,127 | $1,810,985,066.47 |
| Total | | | | | | | | $6,271,351,465.70 |
| Total for 2008 - 2013 | | | | | | | | $5,150,192,171.78 |

## Aetna Health of California, Inc

| Year | Title XVIII- Medicare Premiums | Medicare Risk Members | PMPM | % Increase in PMPM | Coding Adjustment Factor Applied | Kaiser PMPM | Kaiser Medicare Risk Members | Excess Payment for Kaiser (Adjusted for the Kaiser Members) |
|---|---|---|---|---|---|---|---|---|
| 2007 | $257,590,453.00 | 26,199 | $819.34 | | | $1,074.14 | 693,133 | $2,119,350,473.56 |
| 2008 | $315,992,442.00 | 27,592 | $954.36 | 16% | | $1,161.02 | 704,200 | $1,746,359,527.09 |
| 2009 | $326,103,344.00 | 27,973 | $971.48 | 2% | -3.41% | $1,179.57 | 740,173 | $1,848,206,016.96 |
| 2010 | $328,263,418.00 | 30,548 | $895.49 | -8% | -3.41% | $1,153.93 | 782,182 | $2,425,793,239.63 |
| 2011 | $296,532,692.00 | 23,329 | $1,059.31 | 18% | -3.41% | $1,114.87 | 825,836 | $550,574,447.88 |
| 2012 | $375,445,507.00 | 25,049 | $1,082.03 | 2% | -3.41% | $1,158.46 | 894,377 | $820,267,295.93 |
| 2013 | $306,598,024.00 | 25,622 | $997.18 | -8% | -3.41% | $1,175.30 | 926,127 | $1,979,448,372.06 |
| Total | | | | | | | | $11,489,999,372.52 |
| Total for 2008 - 2013 | | | | | | | | $9,370,648,898.96 |

## Blue Cross of California

| Year | Title XVIII- Medicare Premiums | Medicare Risk Members | PMPM | % Increase in PMPM | Coding Adjustment Factor Applied | Kaiser PMPM | Kaiser Medicare Risk Members | Excess Payment for Kaiser (Adjusted for the Kaiser Members) |
|---|---|---|---|---|---|---|---|---|
| 2007 | $279,339,000.00 | 27,404 | $849.45 | | | $1,074.14 | 693,133 | $1,868,925,691.47 |
| 2008 | $294,051,000.00 | 28,202 | $868.88 | 2% | | $1,161.02 | 704,200 | $2,468,671,610.81 |
| 2009 | $301,056,000.00 | 24,976 | $1,004.48 | 16% | -3.41% | $1,179.57 | 740,173 | $1,555,081,062.78 |
| 2010 | $231,918,000.00 | 20,095 | $961.76 | -4% | -3.41% | $1,153.93 | 782,182 | $1,803,758,064.64 |
| 2011 | $187,492,000.00 | 14,236 | $1,097.52 | 14% | -3.41% | $1,114.87 | 825,836 | $171,919,799.66 |
| 2012 | $154,222,000.00 | 11,961 | $1,074.48 | -2% | -3.41% | $1,158.46 | 894,377 | $901,327,305.07 |
| 2013 | $143,055,000.00 | 12,223 | $975.31 | -9% | -3.41% | $1,175.30 | 926,127 | $2,222,507,293.46 |
| Total | | | | | | | | $10,992,190,827.90 |
| Total for 2008 - 2013 | | | | | | | | |

## Inter Valley Health Plan

| Year | Title XVIII- Medicare Premiums | Medicare Risk Members | PMPM | % Increase in PMPM | Coding Adjustment Factor | Kaiser PMPM | Kaiser Medicare Risk Members | Excess Payment for Kaiser (Adjusted for the Kaiser Risk Members) |
|---|---|---|---|---|---|---|---|---|
| 2007 | $131,208,859.00 | 12,683 | $862.10 | | | $1,074.14 | 693,133 | $1,763,646,921.61 |
| 2008 | $123,870,625.00 | 12,248 | $842.79 | -2% | | $1,161.02 | 704,200 | $2,689,129,874.84 |
| 2009 | $130,157,850.00 | 12,258 | $884.85 | 5% | | $1,179.57 | 740,173 | $2,617,684,804.86 |
| 2010 | $143,336,619.00 | 14,146 | $844.89 | -5% | 3.41% | $1,153.93 | 782,182 | $2,905,398,147.56 |
| 2011 | $169,869,477.00 | 16,558 | $854.92 | 1% | 3.41% | $1,114.87 | 825,836 | $2,576,105,845.04 |
| 2012 | $201,504,134.00 | 18,341 | $915.55 | 7% | 3.41% | $1,158.46 | 894,377 | $2,607,081,126.19 |
| 2013 | $225,191,470.00 | 20,237 | $927.31 | 1% | 3.41% | $1,175.30 | 926,127 | $2,755,998,195.89 |
| Total | | | | | | | | $17,915,044,915.99 |
| Total for 2008 - 2013 | | | | | | | | $16,151,397,994.38 |

*Healthplans with Title XVIII- Medicare Premiums more than $100,000,000 per year have been used as comparison

## UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA
### CIVIL COVER SHEET

| I. (a) PLAINTIFFS ( Check box if you are representing yourself ☐ ) | DEFENDANTS ( Check box if you are representing yourself ☐ ) |
|---|---|
| UNITED STATES OF AMERICA,  EX REL, NASER AREFI, AJITH KUMAR, AND PRIME HEALTHCARE SERVICES, INC. | KASIER FOUNDATION HEALTH PLAN, INC., KAISER FOUNDATION HEALTH PLAN OF COLORADO, KAISER FOUNDATION HEALTH PLAN OF GRORGIA, INC., ET AL |

| (b) County of Residence of First Listed Plaintiff _____ | County of Residence of First Listed Defendant   ALAMEDA |
|---|---|
| *(EXCEPT IN U.S. PLAINTIFF CASES)* | *(IN U.S. PLAINTIFF CASES ONLY)* |

| (c) Attorneys *(Firm Name, Address and Telephone Number)* If you are representing yourself, provide the same information. | Attorneys *(Firm Name, Address and Telephone Number)* If you are representing yourself, provide the same information. |
|---|---|
| MARK S. HARDIMAN (SBN 136602), SALVATORE ZIMMITTI (SBN 245678), NELSON HARDIMAN LLP, 11835 WEST OLYMPIC BLVD, SUITE 900, LOS ANGELES CA 90064, TEL: (310) 721-4571,EMAILS: MHARDIMAN@NELSONHARDIMAN.COM, SZIMMITTI@NELSONHARDIMAN.COM | |

### II. BASIS OF JURISDICTION (Place an X in one box only.)

☒ 1. U.S. Government Plaintiff

☐ 2. U.S. Government Defendant

☐ 3. Federal Question (U.S. Government Not a Party)

☐ 4. Diversity (Indicate Citizenship of Parties in Item III)

### III. CITIZENSHIP OF PRINCIPAL PARTIES-For Diversity Cases Only
(Place an X in one box for plaintiff and one for defendant)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in this State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

### IV. ORIGIN (Place an X in one box only.)

☒ 1. Original Proceeding

☐ 2. Removed from State Court

☐ 3. Remanded from Appellate Court

☐ 4. Reinstated or Reopened

☐ 5. Transferred from Another District (Specify)

☐ 6. Multi-District Litigation

### V. REQUESTED IN COMPLAINT: JURY DEMAND: ☒ Yes ☐ No (Check "Yes" only if demanded in complaint.)

CLASS ACTION under F.R.Cv.P. 23: ☐ Yes ☐ No   ☒ MONEY DEMANDED IN COMPLAINT: $ 14,455,832,951

### VI. CAUSE OF ACTION (Cite the U.S. Civil Statute under which you are filing and write a brief statement of cause.  Do not cite jurisdictional statutes unless diversity.)
FALSE CLAIMS ACT CASE ON BEHALF OF THE UNITED STATES PURSUANT TO 31 U.S.C. SECTION 3729

### VII. NATURE OF SUIT (Place an X in one box only.)

| OTHER STATUTES | CONTRACT | REAL PROPERTY CONT. | IMMIGRATION | PRISONER PETITIONS | PROPERTY RIGHTS |
|---|---|---|---|---|---|
| ☒ 375 False Claims Act | ☐ 110 Insurance | ☐ 240 Torts to Land | ☐ 462 Naturalization Application | **Habeas Corpus:** | ☐ 820 Copyrights |
| ☐ 400 State Reapportionment | ☐ 120 Marine | ☐ 245 Tort Product Liability | ☐ 465 Other Immigration Actions | ☐ 463 Alien Detainee | ☐ 830 Patent |
| ☐ 410 Antitrust | ☐ 130 Miller Act | ☐ 290 All Other Real Property | | ☐ 510 Motions to Vacate Sentence | ☐ 840 Trademark |
| ☐ 430 Banks and Banking | ☐ 140 Negotiable Instrument | **TORTS** | | ☐ 530 General | **SOCIAL SECURITY** |
| ☐ 450 Commerce/ICC Rates/Etc. | ☐ 150 Recovery of Overpayment & Enforcement of Judgment | **PERSONAL INJURY** | **TORTS PERSONAL PROPERTY** | ☐ 535 Death Penalty | ☐ 861 HIA (1395ff) |
| ☐ 460 Deportation | | ☐ 310 Airplane | ☐ 370 Other Fraud | **Other:** | ☐ 862 Black Lung (923) |
| ☐ 470 Racketeer Influenced & Corrupt Org. | ☐ 151 Medicare Act | ☐ 315 Airplane Product Liability | ☐ 371 Truth in Lending | ☐ 540 Mandamus/Other | ☐ 863 DIWC/DIWW (405 (g)) |
| ☐ 480 Consumer Credit | ☐ 152 Recovery of Defaulted Student Loan (Excl. Vet.) | ☐ 320 Assault, Libel & Slander | ☐ 380 Other Personal Property Damage | ☐ 550 Civil Rights | ☐ 864 SSID Title XVI |
| ☐ 490 Cable/Sat TV | | ☐ 330 Fed. Employers' Liability | ☐ 385 Property Damage Product Liability | ☐ 555 Prison Condition | ☐ 865 RSI (405 (g)) |
| ☐ 850 Securities/Commodities/Exchange | ☐ 153 Recovery of Overpayment of Vet. Benefits | ☐ 340 Marine | **BANKRUPTCY** | ☐ 560 Civil Detainee Conditions of Confinement | **FEDERAL TAX SUITS** |
| ☐ 890 Other Statutory Actions | ☐ 160 Stockholders' Suits | ☐ 345 Marine Product Liability | ☐ 422 Appeal 28 USC 158 | **FORFEITURE/PENALTY** | ☐ 870 Taxes (U.S. Plaintiff or Defendant) |
| ☐ 891 Agricultural Acts | ☐ 190 Other Contract | ☐ 350 Motor Vehicle | ☐ 423 Withdrawal 28 USC 157 | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 871 IRS-Third Party 26 USC 7609 |
| ☐ 893 Environmental Matters | ☐ 195 Contract Product Liability | ☐ 355 Motor Vehicle Product Liability | **CIVIL RIGHTS** | ☐ 690 Other | |
| ☐ 895 Freedom of Info. Act | ☐ 196 Franchise | ☐ 360 Other Personal Injury | ☐ 440 Other Civil Rights | **LABOR** | |
| ☐ 896 Arbitration | **REAL PROPERTY** | ☐ 362 Personal Injury-Med Malpratice | ☐ 441 Voting | ☐ 710 Fair Labor Standards Act | |
| ☐ 899 Admin. Procedures Act/Review of Appeal of Agency Decision | ☐ 210 Land Condemnation | ☐ 365 Personal Injury-Product Liability | ☐ 442 Employment | ☐ 720 Labor/Mgmt. Relations | |
| | ☐ 220 Foreclosure | ☐ 367 Health Care/Pharmaceutical Personal Injury Product Liability | ☐ 443 Housing/Accommodations | ☐ 740 Railway Labor Act | |
| ☐ 950 Constitutionality of State Statutes | ☐ 230 Rent Lease & Ejectment | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 445 American with Disabilities-Employment | ☐ 751 Family and Medical Leave Act | |
| | | | ☐ 446 American with Disabilities-Other | ☐ 790 Other Labor Litigation | |
| | | | ☐ 448 Education | ☐ 791 Employee Ret. Inc. Security Act | |

| FOR OFFICE USE ONLY: | Case Number: |
|---|---|

## CV15-07050

| CV-71 (10/14) | CIVIL COVER SHEET | Page 1 of 3 |
|---|---|---|

**UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA**
**CIVIL COVER SHEET**

**VIII. VENUE:** Your answers to the questions below will determine the division of the Court to which this case will be initially assigned. This initial assignment is subject to change, in accordance with the Court's General Orders, upon review by the Court of your Complaint or Notice of Removal.

| QUESTION A: Was this case removed from state court? | STATE CASE WAS PENDING IN THE COUNTY OF: | INITIAL DIVISION IN CACD IS: |
|---|---|---|
| [ ] Yes [X] No<br><br>If "no," skip to Question B. If "yes," check the box to the right that applies, enter the corresponding division in response to Question E, below, and continue from there. | [ ] Los Angeles, Ventura, Santa Barbara, or San Luis Obispo | Western |
| | [ ] Orange | Southern |
| | [ ] Riverside or San Bernardino | Eastern |

| QUESTION B: Is the United States, or one of its agencies or employees, a PLAINTIFF in this action?<br><br>[X] Yes [ ] No<br><br>If "no," skip to Question C. If "yes," answer Question B.1, at right. | **B.1.** Do 50% or more of the defendants who reside in the district reside in Orange Co.?<br><br>*check one of the boxes to the right* ➡ | [ ] YES. Your case will initially be assigned to the Southern Division. Enter "Southern" in response to Question E, below, and continue from there. |
| | | [X] NO. Continue to Question B.2. |
| | **B.2.** Do 50% or more of the defendants who reside in the district reside in Riverside and/or San Bernardino Counties? (Consider the two counties together.)<br><br>*check one of the boxes to the right* ➡ | [ ] YES. Your case will initially be assigned to the Eastern Division. Enter "Eastern" in response to Question E, below, and continue from there. |
| | | [X] NO. Your case will initially be assigned to the Western Division. Enter "Western" in response to Question E, below, and continue from there. |

| QUESTION C: Is the United States, or one of its agencies or employees, a DEFENDANT in this action?<br><br>[ ] Yes [X] No<br><br>If "no," skip to Question D. If "yes," answer Question C.1, at right. | **C.1.** Do 50% or more of the plaintiffs who reside in the district reside in Orange Co.?<br><br>*check one of the boxes to the right* ➡ | [ ] YES. Your case will initially be assigned to the Southern Division. Enter "Southern" in response to Question E, below, and continue from there. |
| | | [ ] NO. Continue to Question C.2. |
| | **C.2.** Do 50% or more of the plaintiffs who reside in the district reside in Riverside and/or San Bernardino Counties? (Consider the two counties together.)<br><br>*check one of the boxes to the right* ➡ | [ ] YES. Your case will initially be assigned to the Eastern Division. Enter "Eastern" in response to Question E, below, and continue from there. |
| | | [ ] NO. Your case will initially be assigned to the Western Division. Enter "Western" in response to Question E, below, and continue from there. |

| QUESTION D: Location of plaintiffs and defendants? | **A.**<br>Orange County | **B.**<br>Riverside or San Bernardino County | **C.**<br>Los Angeles, Ventura, Santa Barbara, or San Luis Obispo County |
|---|---|---|---|
| Indicate the location(s) in which 50% or more of *plaintiffs who reside in this district* reside. (Check up to two boxes, or leave blank if none of these choices apply.) | [ ] | [ ] | [ ] |
| Indicate the location(s) in which 50% or more of *defendants who reside in this district* reside. (Check up to two boxes, or leave blank if none of these choices apply.) | [ ] | [ ] | [ ] |

| **D.1. Is there at least one answer in Column A?** | **D.2. Is there at least one answer in Column B?** |
|---|---|
| [ ] Yes [X] No | [ ] Yes [X] No |
| If "yes," your case will initially be assigned to the<br>SOUTHERN DIVISION.<br><br>Enter "Southern" in response to Question E, below, and continue from there.<br><br>If "no," go to question D2 to the right. ➡ | If "yes," your case will initially be assigned to the<br>EASTERN DIVISION.<br><br>Enter "Eastern" in response to Question E, below.<br><br>If "no," your case will be assigned to the WESTERN DIVISION.<br><br>Enter "Western" in response to Question E, below.<br><br>⬇ |

| QUESTION E: Initial Division? | INITIAL DIVISION IN CACD |
|---|---|
| Enter the initial division determined by Question A, B, C, or D above: ➡ | WESTERN DIVISION |

| QUESTION F: Northern Counties? | | |
|---|---|---|
| Do 50% or more of plaintiffs or defendants in this district reside in Ventura, Santa Barbara, or San Luis Obispo counties? | [ ] Yes | [X] No |

**UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA**
**CIVIL COVER SHEET**

**IX(a). IDENTICAL CASES:** Has this action been previously filed **in this court**?  ☒ NO  ☐ YES

If yes, list case number(s): _____

**IX(b). RELATED CASES:** Is this case related (as defined below) to any civil or criminal case(s) previously filed **in this court**?  ☒ NO  ☐ YES

If yes, list case number(s): _____

**Civil cases** are related when they (check all that apply):

☐ A. Arise from the same or a closely related transaction, happening, or event;

☐ B. Call for determination of the same or substantially related or similar questions of law and fact; or

☐ C. For other reasons would entail substantial duplication of labor if heard by different judges.

Note: That cases may involve the same patent, trademark, or copyright is not, in itself, sufficient to deem cases related.

**A civil forfeiture case and a criminal case** are related when they (check all that apply):

☐ A. Arise from the same or a closely related transaction, happening, or event;

☐ B. Call for determination of the same or substantially related or similar questions of law and fact; or

☐ C. Involve one or more defendants from the criminal case in common and would entail substantial duplication of labor if heard by different judges.

**X. SIGNATURE OF ATTORNEY**
**(OR SELF-REPRESENTED LITIGANT):** M. HARDMAN    DATE: SEPTEMBER 4, 2015

**Notice to Counsel/Parties:** The submission of this Civil Cover Sheet is required by Local Rule 3-1. This Form CV-71 and the information contained herein neither replaces nor supplements the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. For more detailed instructions, see separate instruction sheet (CV-071A).

---

Key to Statistical codes relating to Social Security Cases:

| Nature of Suit Code | Abbreviation | Substantive Statement of Cause of Action |
|---|---|---|
| 861 | HIA | All claims for health insurance benefits (Medicare) under Title 18, Part A, of the Social Security Act, as amended. Also, include claims by hospitals, skilled nursing facilities, etc., for certification as providers of services under the program. (42 U.S.C. 1935FF(b)) |
| 862 | BL | All claims for "Black Lung" benefits under Title 4, Part B, of the Federal Coal Mine Health and Safety Act of 1969. (30 U.S.C. 923) |
| 863 | DIWC | All claims filed by insured workers for disability insurance benefits under Title 2 of the Social Security Act, as amended; plus all claims filed for child's insurance benefits based on disability. (42 U.S.C. 405 (g)) |
| 863 | DIWW | All claims filed for widows or widowers insurance benefits based on disability under Title 2 of the Social Security Act, as amended. (42 U.S.C. 405 (g)) |
| 864 | SSID | All claims for supplemental security income payments based upon disability filed under Title 16 of the Social Security Act, as amended. |
| 865 | RSI | All claims for retirement (old age) and survivors benefits under Title 2 of the Social Security Act, as amended. (42 U.S.C. 405 (g)) |